UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY FEE APPLICATION COVER SHEET
## FOR THE PERIOD MAY 1, 2024, THROUGH MAY 31, 2024

In re Invitae Corporation, *et al.*          Applicant: Kirkland & Ellis LLP and
                                             Kirkland & Ellis International LLP

Case No. 24-11362 (MBK)                      Client:  Debtor and Debtor in Possession

Chapter 11                                   Case Filed:  February 13, 2024

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.


 */s/ Nicole L. Greenblatt*     August 2, 2024
NICOLE L GREENBLATT              Date

<div style="border:1px solid black">

**SECTION I**
**FEE SUMMARY**

</div>

Second Interim Fee Application Covering the
Period May 1, 2024, through May 31, 2024:
(the "Compensation Period")

| | |
|---|---:|
| FEE TOTALS | $3,249,429.50 |
| EXPENSE TOTALS | $37,778.79 |
| TOTAL FEE APPLICATION | $3,287,208.29 |

| | FEES | EXPENSES |
|---|---:|---:|
| TOTAL PREVIOUS FEES REQUESTED: | $8,435,645.00 | $299,845.58 |
| TOTAL FEES ALLOWED TO DATE: | $0 | $0 |
| TOTAL RETAINER REMAINING: | $4,279,215.35 | $0 |
| TOTAL HOLDBACK (IF APPLICABLE): | $1,687,129.00 | $0 |
| TOTAL RECEIVED BY APPLICANT: | $6,748,516.00 | $299,845.58 |

| Name of Professional | Title | Department | Year Admitted | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Olivia Acuna | Associate | Restructuring | 2021 | 1,265.00 | 175.40 | $221,881.00 |
| Nicholas Adzima | Associate | Restructuring | 2019 | 1,395.00 | 1.00 | $1,395.00 |
| Cooper Barghols | Associate | Corporate - General | 2023 | 815.00 | 19.20 | $15,648.00 |
| Cade C. Boland | Associate | Litigation - General | 2021 | 1,185.00 | 41.80 | $49,533.00 |
| Jermaine Scott Cherry | Associate | Corporate - M&A/Private Equity | 2021 | 1,265.00 | 33.20 | $41,998.00 |
| Psalm Cheung | Associate | Antitrust/Competition | 2022 | 1,395.00 | 11.20 | $15,624.00 |
| Pratik Ranjan Das | Associate | Corporate - Capital Markets | 2021 | 1,265.00 | 3.30 | $4,174.50 |
| Trevor Eck | Associate | Restructuring | 2023 | 975.00 | 123.00 | $119,925.00 |
| Megan C. Feeney | Associate | Restructuring | 2023 | 975.00 | 76.20 | $74,295.00 |
| Nathan James Felton | Associate | Restructuring | 2023 | 975.00 | 9.70 | $9,457.50 |
| Nikki Gavey | Associate | Restructuring | 2021 | 1,345.00 | 199.10 | $267,789.50 |
| Fredrica George | Associate | Restructuring | N/A | 815.00 | 33.00 | $26,895.00 |
| Mary K. Guyer | Associate | Litigation - General | 2023 | 1,185.00 | 76.80 | $91,008.00 |
| Hayley Haggard | Associate | Corporate - General | N/A | 815.00 | 26.80 | $21,842.00 |
| Keithan Hedrick | Associate | Antitrust/Competition | 2015 | 1,395.00 | 15.40 | $21,483.00 |
| Liz Ji | Associate | Taxation | 2021 | 1,175.00 | 4.40 | $5,170.00 |
| Chris Leveroni | Associate | Litigation - General | 2022 | 975.00 | 27.30 | $26,617.50 |
| Anthony J. Maresco | Associate | Restructuring | 2023 | 815.00 | 189.00 | $154,035.00 |
| Jordan Metoyer | Associate | Litigation - General | 2023 | 925.00 | 14.80 | $13,690.00 |
| Kate Moyer | Associate | Litigation - General | 2024 | 785.00 | 62.20 | $48,827.00 |

| Name of Professional | Title | Department | Year Admitted | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Sherwin Nam | Associate | Litigation - General | 2022 | 1,075.00 | 19.90 | $21,392.50 |
| Caroline Nowlin | Associate | Restructuring | 2024 | 815.00 | 117.10 | $95,436.50 |
| Vinal Patel | Associate | Corporate - Healthcare | 2018 | 1,265.00 | 75.30 | $95,254.50 |
| Caleb Joseph Pilukas | Associate | Corporate - Capital Markets | 2021 | 1,095.00 | 5.60 | $6,132.00 |
| Nick Pineau | Associate | Litigation - General | 2024 | 785.00 | 11.30 | $8,870.50 |
| Harrison Putney | Associate | Litigation - General | N/A | 785.00 | 81.10 | $63,663.50 |
| Ian Marshall Sander | Associate | Litigation - General | 2019 | 1,235.00 | 15.00 | $18,525.00 |
| Michael H. Scheinthal | Associate | Restructuring | 2024 | 815.00 | 105.40 | $85,901.00 |
| Emma Scott | Associate | Litigation - General | 2023 | 785.00 | 39.60 | $31,086.00 |
| Joshua G. Silver | Associate | Litigation - General | 2024 | 785.00 | 73.00 | $57,305.00 |
| Adrian Simioni | Associate | Restructuring | 2023 | 975.00 | 82.40 | $80,340.00 |
| Allyson Taylor | Associate | Litigation - General | 2019 | 1,185.00 | 46.00 | $54,510.00 |
| Janine Tougas | Associate | Corporate - Healthcare | 2018 | 1,395.00 | 13.90 | $19,390.50 |
| Celine Zhuo | Associate | Restructuring | 2023 | 975.00 | 66.40 | $64,740.00 |
| Stephen I. Brecher | Partner | ECEB - Executive Compensation | 2000 | 1,885.00 | 2.50 | $4,712.50 |
| Joseph Raymond Casey | Partner | Corporate - M&A/Private Equity | 2014 | 1,695.00 | 21.10 | $35,764.50 |
| Julia Danforth | Partner | Corporate - Capital Markets | 2013 | 1,995.00 | 14.40 | $28,728.00 |
| Anthony M. Del Rio | Partner | Corporate - Healthcare | 2014 | 1,595.00 | 31.90 | $50,880.50 |
| Samuel Dykstra | Partner | Environment - Transactional | 2013 | 1,575.00 | 0.20 | $315.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | 1,600.00 | 7.50 | $12,000.00 |

| Name of Professional | Title | Department | Year Admitted | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Jeffrey Ross Goldfine | Partner | Litigation - General | 2016 | 1,435.00 | 139.30 | $199,895.50 |
| Nicole L. Greenblatt, P.C. | Partner | Restructuring | 2003 | 2,305.00 | 122.80 | $283,054.00 |
| Amber Harezlak | Partner | Technology & IP Transactions | 2015 | 1,575.00 | 1.90 | $2,992.50 |
| Chad J. Husnick, P.C. | Partner | Restructuring | 2004 | 2,305.00 | 8.30 | $19,131.50 |
| Mark McKane, P.C. | Partner | Litigation - General | 1997 | 2,065.00 | 82.20 | $169,743.00 |
| Kelli M. Mulder | Partner | Litigation - General | 2013 | 1,555.00 | 35.10 | $54,580.50 |
| Andrea A. Murino, P.C. | Partner | Antitrust/Competition | 2002 | 2,445.00 | 0.50 | $1,222.50 |
| Maureen D. O'Brien | Partner | ECEB - Employee Benefits | 1998 | 2,115.00 | 1.50 | $3,172.50 |
| Francis Petrie | Partner | Restructuring | 2017 | 1,595.00 | 142.30 | $226,968.50 |
| Jackson Phinney | Partner | ECEB - Labor/Employment | 2019 | 1,575.00 | 1.80 | $2,835.00 |
| Scott D. Price, P.C. | Partner | ECEB - Executive Compensation | 1998 | 2,245.00 | 1.00 | $2,245.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | 1,695.00 | 1.40 | $2,373.00 |
| Gavin D. Schryver | Partner | Litigation - General | 2008 | 1,715.00 | 11.60 | $19,894.00 |
| Anthony Vincenzo Sexton, P.C. | Partner | Taxation | 2011 | 1,895.00 | 0.90 | $1,705.50 |
| Ashley Sinclair | Partner | Corporate - Capital Markets | 2015 | 1,575.00 | 6.80 | $10,710.00 |
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | 1,820.00 | 12.10 | $22,022.00 |
| Allie Wein, P.C. | Partner | Corporate - M&A/Private Equity | 2011 | 2,115.00 | 0.50 | $1,057.50 |

| Name of Professional | Title | Department | Year Admitted | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Matthew Wheatley | Partner | Antitrust/Competition | 2014 | 1,695.00 | 8.00 | $13,560.00 |
| Spencer A. Winters, P.C. | Partner | Restructuring | 2013 | 1,685.00 | 27.70 | $46,674.50 |
| Christopher J. Worek | Partner | Taxation | 2015 | 1,665.00 | 5.20 | $8,658.00 |
| **TOTAL** | | | | | **2,583.30** | **$3,158,730.50** |

| Name of Professional | Title | Department | Year Admitted | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Hayley Jaffe | Junior Paralegal | Litigation - General | N/A | 355.00 | 13.70 | $4,863.50 |
| Georgia Meadow | Junior Paralegal | Restructuring | N/A | 355.00 | 30.10 | $10,685.50 |
| Luke Spangler | Junior Paralegal | Restructuring | N/A | 355.00 | 4.60 | $1,633.00 |
| Tanzila Zomo | Junior Paralegal | Restructuring | N/A | 355.00 | 11.80 | $4,189.00 |
| Amy Donahue | Paralegal | Restructuring | N/A | 525.00 | 8.70 | $4,567.50 |
| Carl Lawrence Jr. | Paralegal | Litigation - General | N/A | 525.00 | 27.10 | $14,227.50 |
| Matt Anton | Support Staff | Litigation & Practice Tech | N/A | 515.00 | 6.90 | $3,553.50 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | N/A | 395.00 | 2.80 | $1,106.00 |
| Marta Dudyan | Support Staff | Conflicts Analysis | N/A | 340.00 | 18.20 | $6,188.00 |
| Jing Levesque | Support Staff | Litigation & Practice Tech | N/A | 515.00 | 42.20 | $21,733.00 |
| Mike Li | Support Staff | Litigation & Practice Tech | N/A | 515.00 | 6.20 | $3,193.00 |
| Veena Raghuraman | Support Staff | M&A Clearance | N/A | 655.00 | 18.90 | $12,379.50 |
| John Sorrentino | Support Staff | Technology Support | N/A | 495.00 | 1.00 | $495.00 |
| Kurt J. Wunderlich | Support Staff | Antitrust/Competition | N/A | 1,885.00 | 1.00 | $1,885.00 |
| **TOTAL** | | | | | **193.20** | **$90,699.00** |

## SECTION II
## SUMMARY OF SERVICES

| Matter Number | Services Rendered | Hours | Fee |
|---|---|---|---|
| 3 | Adversary Proceeding & Contested Matters | 750.40 | $831,569.00 |
| 4 | Automatic Stay Matters | 171.10 | $192,197.50 |
| 5 | Business Operations | 34.30 | $54,400.00 |
| 6 | Case Administration | 102.70 | $90,187.50 |
| 7 | Cash Management and Cash Collateral | 8.70 | $9,712.50 |
| 8 | Vendors and Utilities Matters | 5.60 | $4,288.00 |
| 9 | Claims Administration and Objections | 26.30 | $25,932.50 |
| 10 | Official Committee Matters and Meetings | 56.20 | $106,798.00 |
| 11 | Use, Sale, and Disposition of Property | 192.40 | $233,774.00 |
| 12 | Corp., Governance, & Securities Matters | 63.00 | $92,282.50 |
| 13 | Employee Matters | 9.00 | $16,183.50 |
| 14 | Executory Contracts and Unexpired Leases | 178.10 | $188,027.50 |
| 16 | Hearings | 56.00 | $61,091.00 |
| 17 | Insurance and Surety Matters | 12.00 | $10,282.00 |
| 18 | Disclosure Statement, Plan, Confirmation | 527.70 | $588,333.00 |
| 20 | K&E Retention and Fee Matters | 315.30 | $413,314.50 |
| 21 | Non-K&E Retention and Fee Matters | 36.00 | $34,501.00 |
| 22 | Tax Matters | 6.60 | $10,843.00 |
| 23 | Non-Working Travel | 22.30 | $29,727.50 |
| 24 | U.S. Trustee Communications & Reporting | 1.80 | $1,563.00 |
| 25 | Healthcare and Regulatory Matters | 199.60 | $252,828.00 |
| 28 | Creditor and Stakeholder Communications | 1.40 | $1,594.00 |
| **SERVICES TOTALS** | | **2,776.50** | **$3,249,429.50** |

## SECTION III
## SUMMARY OF EXPENSES

| Expenses | Amount |
|---|---|
| Third Party Telephone Charges | $27.00 |
| Standard Copies or Prints | $189.40 |
| Binding | $0.00 |
| Color Copies or Prints | $7,026.80 |
| Scanned Images | $0.00 |
| Postage | $9.92 |
| Outside Messenger Services | $101.20 |
| Local Transportation | $8,090.79 |
| Travel Expense | $1,817.79 |
| Airfare | $143.00 |
| Transportation to/from airport | $225.39 |
| Travel Meals | $170.69 |
| Other Travel Expenses | $84.00 |
| Court Reporter Fee/Deposition | $5,783.70 |
| Appearance Fees | $250.00 |
| Other Court Costs and Fees | $6,638.11 |
| Working Meals/K&E Only | $102.78 |
| Computer Database Research | $1,008.00 |
| LexisNexis Research | $4,113.93 |
| Overtime Transportation | $364.00 |
| Overtime Meals - Attorney | $594.44 |
| Document Services Overtime | $0.00 |
| Rental Expenses | $918.31 |
| Overnight Delivery - Hard | $21.04 |
| Computer Database Research – Soft | $98.50 |
| **EXPENSES TOTAL** | **$37,778.79** |

> **SECTION IV**
> **CASE HISTORY**

(1)    Date case filed:  February 13, 2024

(2)    Chapter under which case commenced:  Chapter 11

(3)    Date of retention:   May 10, 2024, effective as of February 13, 2024.  *See* **Exhibit A**.

       If limit on number of hours or other limitations to retention, set forth: N/A

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[1]

    (a)    The Applicant drafted, reviewed, revised, and obtained court approval of documents related to the sale of the Debtors' assets.

    (b)    The Applicant drafted and submitted materials required for regulatory approval related to the sale of the Debtors' assets.

    (c)    The Applicant negotiated with numerous contract counterparties regarding their cure objections and amounts.

    (d)    The Applicant negotiated, drafted, prepared, and filed the chapter 11 plan, disclosure statement, and disclosure statement motion.

    (e)    The Applicant drafted and filed a motion to extend the exclusivity period.

    (f)     The Applicant drafted and filed a motion to extend the Debtors' time to assume or reject unexpired leases of non-residential real property.

    (g)    The Applicant drafted and filed an objection to the Official Committee of Unsecured Creditors' (the "Committee") application to shorten notice and schedule an expedited hearing on the Committee's motion to extend the challenge period.

    (h)    The Applicant negotiated, drafted, and filed a stipulation extending the Committee's challenge period.

    (i)    The Applicant drafted and filed pleadings and participated in a status conference regarding the scheduling of the Committee's motion to obtain standing.

    (j)    The Applicant communicated with various creditor constituents in connection with the proof of claim process.

---

[1]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(k)     The Applicant fielded various requests from the Debtors' landlords and contract counterparties and negotiated associated contract and lease issues.

(l)     The Applicant tended to other matters concerning administration of the chapter 11 cases.

(m)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: Paid in full.

(b)     Secured creditors: To be paid in accordance with the *Third Amended Joint Plan of Invitae Corporation and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (the "Plan") [Docket No. 909].

(c)     Priority creditors: To be paid in accordance with the Plan.

(d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors:  To be made in accordance with the Plan.

(7)     This is the third monthly fee statement.

---

[2]     The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

Caption in Compliance with D.N.J. LBR 9004-1(b)

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY | |
| --- | --- |
| In re: | |
| INVITAE CORPORATION, *et al.*, | Chapter 11 |
| Debtors.[1] | Case No. 24-11362 (MBK) (Jointly Administered) |

Order Filed on May 10, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

## ORDER AUTHORIZING THE
## RETENTION AND EMPLOYMENT OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
## INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND
## DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024

The relief set forth on the following pages, numbered three (3) through nine (9), is

**ORDERED**.

**DATED: May 10, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The last four digits of Debtor Invitae Corporation's tax identification number are 1898. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/invitae. The Debtors' service address in these chapter 11 cases is 1400 16th Street, San Francisco, California 94103.



2411362240510000000000000001

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Nicole L. Greenblatt, P.C. (admitted *pro hac vice*)
Francis Petrie (admitted *pro hac vice*)
Jeffrey Goldfine (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
nicole.greenblatt@kirkland.com
francis.petrie@kirkland.com
jeffrey.goldfine@kirkland.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Spencer A. Winters, P.C. (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
spencer.winters@kirkland.com

*Proposed Co-Counsel to the Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Daniel J. Harris, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
dharris@coleschotz.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

| | |
|---|---|
| Debtors: | INVITAE CORPORATION, *et al.* |
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

Upon the application (the "Application")[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules"); and the Court having reviewed the Application, the Declaration of Spencer A. Winters, the president of Spencer A. Winters, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Winters Declaration"), and the declaration of Ana Schrank, the Chief Financial Officer of Invitae Corporation (the "Schrank Declaration"); and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Winters Declaration that (a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the Debtors provided adequate and

---

[1]  Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

(Page | 4)

| | |
|---|---|
| Debtors: | INVITAE CORPORATION, *et al.* |
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court on May 7, 2024 (the "Hearing"); and upon the record at the Hearing, including the Stipulation of Facts[2] (and exhibits thereto) which was admitted into evidence as J1, the Winters Declaration (and exhibits and schedules thereto) which was admitted into evidence as J2, and the Chase Declaration[3] (and exhibits thereto) which was admitted into evidence as J3, and the additional items on the docket that the Court took judicial notice of; and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and the objections from the Committee and the U.S. Trustee to the relief requested herein having been overruled on the merits in accordance with the bench ruling made by the Court at the Hearing; and the Court will follow with a written opinion setting forth the basis upon which the relief was granted; and after due deliberation and sufficient cause appearing therefor, IT IS HEREBY ORDERED THAT:

1.    The Application is granted to the extent set forth herein.

---

[2]    *The Debtors', the Official Committee of Unsecured Creditors', and the United States Trustee's Joint Stipulation of Undisputed Facts Related to the Debtors' Application to Retain Kirkland & Ellis LLP and Kirkland & Ellis International LLP As Attorneys for the Debtors and Debtors-in-Possession* [Docket No. 454] (the "Stipulation of Facts").

[3]    *Declaration of Ashley Chase in Support of the Official Committee of Unsecured Creditors' Limited Objection to Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors-in-Possession Effective as of February 13, 2024* [Docket No. 285] (the "Chase Declaration").

(Page | 5)

| | |
|---|---|
| Debtors: | INVITAE CORPORATION, *et al.* |
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

2.     The Debtors are authorized to retain and employ Kirkland as their attorneys effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**, except as modified herein.

3.     Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.  Specifically, but without limitation, Kirkland will render the following legal services:

   a.     advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

   b.     advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

   c.     attending meetings and negotiating with representatives of creditors and other parties in interest;

   d.     taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

   e.     preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

   f.     representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

   g.     advising the Debtors in connection with any potential sale of assets;

   h.     appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

   i.     advising the Debtors regarding tax matters;

| Debtors: | INVITAE CORPORATION, *et al.* |
|---|---|
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

j.       taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.       performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors' assets; and (iii) advising the Debtors on corporate and litigation matters.

4.       Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court. Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, both in connection with the Application and the interim and final fee applications to be filed by Kirkland in these chapter 11 cases.

5.       Notwithstanding anything in the Application, Declaration, or Engagement Letter to the contrary, Kirkland shall apply any remaining amounts of its prepetition special purpose retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Kirkland. Kirkland is authorized without further order of the Court to reserve and apply amounts from the prepetition special purpose retainer that would otherwise be applied toward payment of postpetition fees and

(Page | 7)

| | |
|---|---|
| Debtors: | INVITAE CORPORATION, *et al.* |
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices. At the conclusion of Kirkland's engagement by the Debtors, if the amount of any advance special purpose retainer held by Kirkland is in excess of the amount of Kirkland's outstanding and estimated fees, expenses, and costs, Kirkland will pay to the Debtors the amount by which any advance special purpose retainer exceeds such fees, expenses, and costs, in each case in accordance with the Engagement Letter.

6. Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, Kirkland shall bill in one-tenth of an hour increments.

7. Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection to Kirkland's fee applications under the Bankruptcy Code are not approved.

8. Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

| Debtors: | INVITAE CORPORATION, *et al.* |
|---|---|
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

9.      Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.    No agreement or understanding exists between Kirkland and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these chapter 11 cases, nor shall Kirkland share or agree to share compensation received for services rendered in connection with these chapter 11 cases with any other person other than as permitted by Bankruptcy Code section 504.

11.    In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Kirkland shall coordinate with Cole Schotz P.C ("Cole Schotz") and any additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases.  As such, Kirkland shall use reasonable efforts to avoid duplication of services provided by any of the Debtors' other professionals in these chapter 11 cases.

12.    If the Court denies the *Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Transaction Parties in Interest Related to the Debtors Professional Retention Applications* [Docket No. 156], or such motion is withdrawn or the relief requested is moot, Kirkland will, within fourteen (14) days of such denial,

(Page | 9)

| | |
|---|---|
| Debtors: | INVITAE CORPORATION, *et al.* |
| Case No. | 24-11362 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND AND ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF FEBRUARY 13, 2024 |

withdrawal or other resolution, and through a supplemental declaration, disclose the identities of all Confidential Transaction Parties that were filed under seal.

13.     The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

14.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

15.     To the extent the Application, the Winters Declaration, the Schrank Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

16.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

17.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

18.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

# EXHIBIT 1

**Engagement Letter**

DocuSign Envelope ID: D48D8BA8-233B-4F40-B5D2-D9261748D97E

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022
United States

Joshua A. Sussberg, P.C.
To Call Writer Directly:
+1 212 446 4829
joshua.sussberg@kirkland.com

+1 212 446 4800

Facsimile:
+1 212 446 4900

www.kirkland.com

September 22, 2023

Tom Brida, General Counsel
Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Re:     Retention to Provide Legal Services

Dear Mr. Brida:

We are very pleased that you have asked us to represent Invitae Corporation and only those wholly or partially owned subsidiaries listed in an addendum or supplement to this letter (collectively, "Client") in connection with liability management and/or a potential restructuring. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties").  This Agreement (notwithstanding any guidelines for outside counsel that Client may provide to the Firm) sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.**  The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court).  The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.**  Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf.  Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

DocuSign Envelope ID: D48D88A5-233B-4F40-B5D2-D0D61748D87E

# KIRKLAND & ELLIS LLP

September 22, 2023                                                    **CONFIDENTIAL**
Page 2

secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges. Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties. By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.** The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.** Client agrees to provide to the Firm a "special purpose retainer" (also known as an "advance payment retainer") as defined in Rule 1.5(d) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $250,000. In addition, Client agrees to provide one or more additional special purpose retainer upon request by the Firm so that the amount of any special purpose retainer remains at or above the Firm's estimated fees and expenses. The Firm may apply the special purpose retainer to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any special purpose retainer is earned by the Firm upon receipt, any special purpose retainer becomes the property of the Firm upon receipt, Client no longer has a property interest in any special purpose retainer upon the Firm's receipt, any special purpose retainer will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any special purpose retainer; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any special purpose retainer held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any special purpose retainer exceeds such fees, expenses, and costs. Client further understands and acknowledges that the use of a special purpose retainer is an integral condition of the Engagement, and is necessary to ensure that: Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the special purpose retainer is in Client's best interests. The fact that Client has provided the Firm with a special purpose retainer does not affect Client's right to terminate the client-lawyer relationship.

DocuSign Envelope ID: D48D88A5-238B-4F40-B5D2-D8261748D97E

# KIRKLAND & ELLIS LLP

September 22, 2023
Page 3

**CONFIDENTIAL**

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the special purpose retainer.

**Termination.** The Engagement may be terminated by either Party at any time by written notice by or to Client. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter. Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.** The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and

DocuSign Envelope ID: D48D88A5-233B-4F40-B5D2-D9D61748D97E

# KIRKLAND & ELLIS LLP

September 22, 2023
Page 4

**CONFIDENTIAL**

therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

      **File Retention.**  All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time.  Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years.  Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction.  Although we will return your records (i.e., your client file) to you at any time upon your written request, you agree that your client file will not include our Firm's internal files including administrative materials, internal communications, and drafts.  It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records.  The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter.  Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")).  Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials.  For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

      **Data Protection.**  You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com.  We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

# KIRKLAND & ELLIS LLP

September 22, 2023                                    **CONFIDENTIAL**
Page 5

    **Conflicts of Interest.** As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.

    Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients. Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

    In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation"). By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings filed to any of the foregoing and similar matters).

    Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation. Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent, subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

    In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement. Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of services or assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past,

DocuSign Envelope ID: D48D88A5-233B-4F40-B5D2-D9261748D97E

# KIRKLAND & ELLIS LLP

September 22, 2023

Page 6

**CONFIDENTIAL**

present, or future matter or (b) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these

DocuSign Envelope ID: D48DB8A8-2308-4F40-B5D2-D3D61748D97E

# KIRKLAND & ELLIS LLP

September 22, 2023                                                **CONFIDENTIAL**
Page 7

relationships do not constitute actual conflicts of interest, these relationships must be described
and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case
requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel
in those matters.

**No Guarantee of Success.**  It is impossible to provide any promise or guarantee about the
outcome of Client's matters.  Nothing in this Agreement or any statement by Firm staff or attorneys
constitutes a promise or guarantee.  Any comments about the outcome of Client's matter are simply
expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.**  In connection with future materials that, for marketing
purposes, describe facets of the Firm's law practice and recite examples of matters the Firm
handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's
confidences and secrets as defined by applicable ethical rules, they may identify Client as a client,
may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.**  Client agrees to promptly reimburse the Firm for
all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal
time at normal billing rates, as incurred by the Firm in connection with participating in, preparing
for, or responding to any action, claim, objection, suit, or proceeding brought by or against any
third-party that relates to the legal services provided by the Firm under this Agreement.  Without
limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such
fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for
and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or
defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or
similar proceeding.  Further, Client understands, acknowledges, and agrees that in connection with
a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee
and expense application, has in fact paid such invoice, or has approved such fee and expense
application, then Client waives its right (and the right of any successor entity as a result of a
Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by
such invoice or fee application

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of
Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under
the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited
liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the
limited liability partnership, and partners are not personally liable, directly or indirectly, by way
of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of
being or so acting as a partner.

## KIRKLAND & ELLIS LLP

September 22, 2023
Page 8

CONFIDENTIAL

**Governing Law**.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel.  Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement.  The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing.  Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment.  The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

* * *

DocuSign Envelope ID: D48D8BA8-233B-4F40-B5D2-D9D61748D97E

# KIRKLAND & ELLIS LLP

September 22, 2023                                              **CONFIDENTIAL**
Page 9

Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us. Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _Joshua Sussberg_
Printed Name: Joshua A. Sussberg
Title: Partner

Agreed and accepted   2023-Sep-22 | 8:55 AM PDT

INVITAE CORPORATION

By: _Thomas Brida_
Name: Thomas Brida
Title: General Counsel & Secretary

## KIRKLAND & ELLIS LLP

September 22, 2023
Page 10

CONFIDENTIAL

### ADDENDUM: List of Client Subsidiaries

#### LIST OF SUBSIDIARIES OF INVITAE CORPORATION

ArcherDX, LLC
ArcherDX Clinical Services, Inc.
Ciitizen, LLC
Genelex India Private Limited
Genetic Solutions LLC, d/b/a Genelex
Genosity, LLC
Good Start Genetics, Inc.
Invitae Australia PTY LTD
Invitae Canada Inc.
Invitae Israel Inc Ltd.
Invitae Japan, KK
Invitae Latvia SIA
Invitae Netherlands, B.V.
Invitae (Singapore) Pte. Ltd.
Medneon LLC
Ommdom Inc.
Orbicule BVBA d/b/a Diploid
Prompt Genomics, LLC
YouScript, LLC

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2023*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.16 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

- **Travel Expenses**: We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees. We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade. K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses. K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable. However, certain retrospective rebates may not be passed along.

- **Catering Charges:** Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**: We do not charge clients for telephone calls, conference calls, videoconferences or faxes made from K&E LLP's offices.

   Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred. Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**: We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf. K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**: We charge clients for the actual cost of a third-party vendor messenger.

- **Library Research Services:** Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services. Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**: K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter. K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services**: Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**:  Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**:  K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB).  If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $6.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of.  For e-discovery data on the Relativity platform, K&E LLP will also charge clients $6.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Tax Filings**:  Clients will be charged a fixed fee for certain tax filings. Our standard charge is $400 per Form 8832 election; $250 per Form 83(b) election for the first 20 forms, $100 per form for any additional forms; $1,000 each for Form SS-4 (Foreign); $100 each for Form SS-4 (Domestic); and $75 for each FIRPTA certificate.

- **Calendar Court Services**:  Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**:  There is no client charge for standard office supplies.  Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**:  If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**:  If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost.  If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client.  In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

## Exhibit B

**Invoice**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100924**
**Client Matter: 55665-3**

---

## In the Matter of Adversary Proceeding & Contested Matters

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 831,569.00

Total legal services rendered                                             $ 831,569.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924
Invitae Corporation      Matter Number:      55665-3
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 10.70 | 1,265.00 | 13,535.50 |
| Matt Anton | 6.90 | 515.00 | 3,553.50 |
| Cade C. Boland | 41.80 | 1,185.00 | 49,533.00 |
| Amy Donahue | 1.10 | 525.00 | 577.50 |
| Trevor Eck | 3.20 | 975.00 | 3,120.00 |
| Nikki Gavey | 4.80 | 1,345.00 | 6,456.00 |
| Fredrica George | 0.90 | 815.00 | 733.50 |
| Jeffrey Ross Goldfine | 81.30 | 1,435.00 | 116,665.50 |
| Nicole L. Greenblatt, P.C. | 32.50 | 2,305.00 | 74,912.50 |
| Mary K. Guyer | 26.60 | 1,185.00 | 31,521.00 |
| Hayley Jaffe | 9.40 | 355.00 | 3,337.00 |
| Carl Lawrence Jr. | 22.80 | 525.00 | 11,970.00 |
| Chris Leveroni | 12.50 | 975.00 | 12,187.50 |
| Jing Levesque | 42.20 | 515.00 | 21,733.00 |
| Mike Li | 6.20 | 515.00 | 3,193.00 |
| Mark McKane, P.C. | 36.50 | 2,065.00 | 75,372.50 |
| Jordan Metoyer | 14.80 | 925.00 | 13,690.00 |
| Kate Moyer | 62.20 | 785.00 | 48,827.00 |
| Kelli M. Mulder | 35.10 | 1,555.00 | 54,580.50 |
| Sherwin Nam | 19.90 | 1,075.00 | 21,392.50 |
| Francis Petrie | 16.30 | 1,595.00 | 25,998.50 |
| Nick Pineau | 6.80 | 785.00 | 5,338.00 |
| Harrison Putney | 80.70 | 785.00 | 63,349.50 |
| Ian Marshall Sander | 12.90 | 1,235.00 | 15,931.50 |
| Gavin D. Schryver | 11.60 | 1,715.00 | 19,894.00 |
| Emma Scott | 39.60 | 785.00 | 31,086.00 |
| Joshua G. Silver | 73.00 | 785.00 | 57,305.00 |
| Adrian Simioni | 1.30 | 975.00 | 1,267.50 |
| Allyson Taylor | 35.00 | 1,185.00 | 41,475.00 |
| Spencer A. Winters, P.C. | 1.80 | 1,685.00 | 3,033.00 |
| **TOTALS** | **750.40** | | **$ 831,569.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100924
Invitae Corporation          Matter Number:          55665-3
Adversary Proceeding & Contested Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Olivia Acuna | 0.30 | Telephone conference with Company, F. Petrie, N. Gavey, K&E team re contested matters. |
| 05/01/24 | Cade C. Boland | 4.60 | Review, analyze potentially responsive documents for production (3.3); draft privilege log re same (1.1); telephone conference with J. Goldfine, K&E team re same (.2). |
| 05/01/24 | Amy Donahue | 1.10 | Draft and revise exclusivity extension motion. |
| 05/01/24 | Nikki Gavey | 0.50 | Telephone conference with F. Petrie, K&E, Company re open litigation issues (.3); prepare for same (.2). |
| 05/01/24 | Jeffrey Ross Goldfine | 0.60 | Telephone conference with the Company, N. Gavey, and K&E team re litigation workstreams (.3); correspond with the Committee re discovery (.3). |
| 05/01/24 | Jing Levesque | 1.00 | Prepare and finalize production set (.5); correspond with A&M and C. Boland re same (.5). |
| 05/01/24 | Mark McKane, P.C. | 0.40 | Correspond with J. Goldfine re challenge period issues. |
| 05/01/24 | Kate Moyer | 1.00 | Review, analyze defensive deposition topics for Company witnesses. |
| 05/01/24 | Kate Moyer | 0.50 | Review, revise privilege log. |
| 05/01/24 | Ian Marshall Sander | 0.50 | Correspond with E. Scott and H. Putney re deposition preparation. |
| 05/01/24 | Emma Scott | 2.10 | Prepare for deposition defense (.7); review, analyze case materials re same (.8); correspond with I. Sander, K&E team re scope of search (.6). |
| 05/01/24 | Joshua G. Silver | 0.50 | Review, analyze updates re deposition (.3); correspond with H. Putney re same, next steps (.2). |
| 05/02/24 | Cade C. Boland | 7.50 | Review, analyze potentially responsive documents for production (3.7); coordinate production of same (3.1); draft privilege log re same (.7). |
| 05/02/24 | Carl Lawrence Jr. | 0.40 | Review, finalize production materials re service (.3); correspond with C. Boland re same (.1). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100924
Invitae Corporation     Matter Number:     55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Jing Levesque | 3.00 | Review, analyze final document production set (1.8); prepare documents re privilege log review (.4); prepare produced documents re third party production (.6); correspond with A&M re production export (.2). |
| 05/02/24 | Kate Moyer | 2.30 | Review, analyze documents re deposition preparation. |
| 05/02/24 | Kate Moyer | 1.90 | Review, revise privilege log. |
| 05/02/24 | Nick Pineau | 2.70 | Review, analyze precedent re professional retention specific disclosures. |
| 05/02/24 | Harrison Putney | 4.70 | Review, analyze, key documents re Company deposition (4.1); draft summary re same (.6). |
| 05/02/24 | Ian Marshall Sander | 0.70 | Telephone conference with E. Scott re Company deposition preparation (.3); review, analyze documents re same (.4). |
| 05/02/24 | Emma Scott | 4.80 | Telephone conference with I. Sander re deposition document research (.3); review, analyze documents re deposition preparation (4.5). |
| 05/02/24 | Joshua G. Silver | 2.20 | Review, analyze documents re production (2.0); review, analyze correspondence re same (.2). |
| 05/03/24 | Cade C. Boland | 2.20 | Review, analyze potentially responsive documents for production (1.8); draft memorandum re production facts (.4). |
| 05/03/24 | Jeffrey Ross Goldfine | 0.90 | Review, analyze motions to extend and shorten. |
| 05/03/24 | Hayley Jaffe | 1.50 | Review, revise preparation materials re Company deposition (1.3); correspond with E. Scott and H. Putney re same (.2). |
| 05/03/24 | Carl Lawrence Jr. | 2.30 | Review, analyze production materials reservice (.9); correspond with J. Goldfine re same (.2); review, analyze precedent re discovery issues (1.2). |
| 05/03/24 | Jing Levesque | 3.10 | Review, analyze production export (.4); correspond with C. Boland re same (.3); compile figures for batched, reviewed, and produced documents (2.1); correspond with C. Boland re same (.3). |
| 05/03/24 | Kate Moyer | 3.80 | Review, revise privilege log. |
| 05/03/24 | Francis Petrie | 1.20 | Review, analyze pleadings re challenge extension (.8); correspond with M. McKane, K&E team re same (.4). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:                    1050100924
Matter Number:                         55665-3

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/03/24 | Harrison Putney | 3.00 | Review, analyze key documents re Company depositions (2.4); draft summary re same (.6). |
| 05/03/24 | Ian Marshall Sander | 1.10 | Review, analyze documents re Company deposition preparation. |
| 05/03/24 | Joshua G. Silver | 0.50 | Review, analyze documents re production (.3); review, analyze next steps re motion to shorten (.2). |
| 05/03/24 | Adrian Simioni | 0.30 | Telephone conference with S. Toth, K&E team re civil investigative demand. |
| 05/04/24 | Jeffrey Ross Goldfine | 3.60 | Telephone conference with F. Petrie, S&C team re motion to shorten (.4); draft opposition re same (3.2). |
| 05/04/24 | Nicole L. Greenblatt, P.C. | 1.50 | Review, analyze Committee motion to extend challenge deadline (.8); correspond with J. Goldfine, K&E team re same (.3); telephone conference with S&C re same (.4). |
| 05/04/24 | Mary K. Guyer | 1.40 | Review, analyze precedent re motion to shorten (1.2); draft reply motion to shorten (.2). |
| 05/04/24 | Kate Moyer | 3.50 | Research standing issues. |
| 05/04/24 | Kate Moyer | 1.10 | Review, revise privilege log. |
| 05/04/24 | Francis Petrie | 2.10 | Telephone conference with J. Goldfine, S&C team re filings, motion to extend (.4); telephone conference with Cole Schotz re same, process and next steps (.4); correspond with J. Goldfine re motion to extend response (.4); review, analyze draft statement re same (.9). |
| 05/04/24 | Ian Marshall Sander | 0.70 | Correspond with J. Goldfine, K&E team re response to extension request (.2); draft anticipated standing motion response (.5). |
| 05/04/24 | Joshua G. Silver | 2.20 | Review, analyze documents re production (1.7); correspond with J. Goldfine, K&E team re motions to extend and shorten (.2); review, analyze same (.3). |
| 05/05/24 | Trevor Eck | 1.40 | Review, revise objection to shorten challenge period (1.2); correspond with F. Petrie, K&E team re same (.2). |
| 05/05/24 | Jeffrey Ross Goldfine | 1.40 | Prepare for Company witness prep. |
| 05/05/24 | Jeffrey Ross Goldfine | 1.30 | Review, revise opposition to motion to shorten. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:        1050100924
Matter Number:             55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Nicole L. Greenblatt, P.C. | 2.50 | Review, analyze correspondence re Committee motion to extend challenge period and shorten notice (.6); review, revise objection to shorten notice and related conferences and correspondence (1.9). |
| 05/05/24 | Kate Moyer | 0.20 | Review, revise privilege log. |
| 05/05/24 | Emma Scott | 1.10 | Review, analyze documents re Company deposition preparation. |
| 05/05/24 | Spencer A. Winters, P.C. | 0.30 | Review, analyze objection to motion to shorten. |
| 05/06/24 | Cade C. Boland | 6.60 | Review, analyze potentially responsive documents for production (3.1); coordinate production of same (3.5). |
| 05/06/24 | Jeffrey Ross Goldfine | 3.10 | Participate in Company witness preparation (1.5); prepare for same (.4); revise opposition to motion to shorten (.8); correspond with C. Boland, K&E team re discovery (.4). |
| 05/06/24 | Nicole L. Greenblatt, P.C. | 1.50 | Review, revise objections to motion to shorten hearing on challenge period (1.2); correspond with F. Petrie, K&E team, S&C re same (.3). |
| 05/06/24 | Carl Lawrence Jr. | 1.00 | Draft summary re production (.4); correspond with S&C team re same (.6). |
| 05/06/24 | Jing Levesque | 2.80 | Correspond with C. Boland and A&M re Deerfield productions (.6); review, prepare and batch Deerfield productions (.3); compile search terms and first level review batching history (1.9). |
| 05/06/24 | Kate Moyer | 0.40 | Telephone conference with I. Sander and J. Silver re standing issues workstreams. |
| 05/06/24 | Kate Moyer | 2.90 | Review, revise privilege log. |
| 05/06/24 | Kate Moyer | 0.40 | Research standing issues. |
| 05/06/24 | Kelli M. Mulder | 1.50 | Participate in Company witness deposition preparation. |
| 05/06/24 | Harrison Putney | 4.10 | Review, analyze materials re Company executive deposition (2.0); review, analyze board materials re Company board member deposition (2.1). |
| 05/06/24 | Ian Marshall Sander | 1.30 | Conference with K. Moyer and J. Silver re anticipated standing motion response (.4); review, analyze the Committee's recently filed motions (.4); research re standing (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100924
Invitae Corporation                                        Matter Number:               55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Joshua G. Silver | 3.00 | Conference with I. Sander and K. Moyer re standing motion (.4); prepare for same (.1); review, analyze standing motion precedent and related materials (2.5). |
| 05/07/24 | Cade C. Boland | 2.80 | Review, analyze potentially responsive documents for production. |
| 05/07/24 | Jeffrey Ross Goldfine | 0.90 | Review, analyze documents re production. |
| 05/07/24 | Carl Lawrence Jr. | 2.80 | Review, prepare Deerfield document production (.6); correspond with J. Silver, K&E team re same (.6); draft brief in opposition to motion to extend challenge period (1.4); correspond with J. Silver re same (.2). |
| 05/07/24 | Chris Leveroni | 1.30 | Research re opposition to motion to extend challenge period. |
| 05/07/24 | Jing Levesque | 5.80 | Compile figures for collected data, custodians, reviewed and produced documents (4.6); correspond with J. Silver re same (.4); correspond with A&M re Deerfield production (.5); prepare saved searches for custodian mobile data (.3). |
| 05/07/24 | Kate Moyer | 0.80 | Research caselaw re UCC motion to extend. |
| 05/07/24 | Kate Moyer | 2.90 | Review, revise privilege log. |
| 05/07/24 | Kate Moyer | 0.50 | Review, analyze motion to extend challenge period. |
| 05/07/24 | Kate Moyer | 0.10 | Telephone conference with J. Goldfine, K&E team re weekly status meeting. |
| 05/07/24 | Kelli M. Mulder | 0.50 | Telephone conference with J. Goldfine, K&E team re weekly status meeting (.2); prepare for same (.3). |
| 05/07/24 | Nick Pineau | 0.20 | Telephone conference with J. Goldfine, K&E team re weekly status meeting. |
| 05/07/24 | Harrison Putney | 3.40 | Draft privilege log re withheld and redacted documents. |
| 05/07/24 | Ian Marshall Sander | 0.90 | Review, analyze documents for privilege (.5); correspond with E. Scott and H. Putney re witness preparation documents (.4). |
| 05/07/24 | Ian Marshall Sander | 0.20 | Telephone conference with J. Goldfine, K&E team re weekly status meeting. |
| 05/07/24 | Emma Scott | 1.40 | Review, revise privilege log. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:          1050100924
Matter Number:               55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Joshua G. Silver | 6.20 | Review, analyze precedent opposition to motion to extend and related case law (2.2); draft opposition re motion to extend (4.0). |
| 05/07/24 | Joshua G. Silver | 0.50 | Telephone conference with J. Goldfine, K&E team re weekly status meeting (.2); prepare for same (.3). |
| 05/07/24 | Allyson Taylor | 0.40 | Telephone conference with J. Goldfine, K&E team re weekly status meeting (.2); prepare for same (.2). |
| 05/08/24 | Olivia Acuna | 2.50 | Telephone conference with Cole Schotz team re contested matter (.5); conference with C. Zhuo re same (.3); review, analyze documents re same (.6); telephone conference with Company, F. Petrie, K&E team re contested matters and status (.4); prepare for same (.3); correspond with J. Goldfine re contested matter (.4). |
| 05/08/24 | Cade C. Boland | 9.10 | Review, analyze potentially responsive documents for production (2.4); coordinate production of same (2.3); draft, revise privilege log (3.2); conduct quality control analysis re document coding and production (1.2). |
| 05/08/24 | Nikki Gavey | 0.50 | Conference with F. Petrie, K&E team, company re outstanding legal issues (.4); prepare for same (.1). |
| 05/08/24 | Jeffrey Ross Goldfine | 1.90 | Telephone conference with the Company, N. Gavey, and K&E team re litigation workstreams (.4); review, analyze documents for production (1.2); correspond with C. Boland re same (.3). |
| 05/08/24 | Mary K. Guyer | 7.00 | Review, analyze documents re production, privilege. |
| 05/08/24 | Hayley Jaffe | 1.00 | Review, compile caselaw cited in the motion to extend the challenge period. |
| 05/08/24 | Carl Lawrence Jr. | 0.50 | Review, prepare precedent re motion to extend. |
| 05/08/24 | Chris Leveroni | 6.60 | Research re opposition to motion to extend the challenge period (3.2); conference with K. Moyer re same (.5); draft re same (2.6); correspond with K. Moyer, K&E team re same (.3). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924
Invitae Corporation      Matter Number:      55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Jing Levesque | 4.50 | Prepare, execute, and validate production logic (1.9); correspond with A&M re imaging and production re same (1.2); prepare privilege log (1.1); prepare responsive documents for review (.3). |
| 05/08/24 | Kate Moyer | 2.00 | Review, revise privilege log. |
| 05/08/24 | Kate Moyer | 4.40 | Research case law re motion to extend challenge period (3.8); conference with C. Leveroni re same (.5); prepare re same (.1). |
| 05/08/24 | Nick Pineau | 1.90 | Review, analyze documents re privilege log. |
| 05/08/24 | Harrison Putney | 3.80 | Draft privilege log for withheld or redacted documents. |
| 05/08/24 | Emma Scott | 1.70 | Review, analyze and classify documents re privilege log. |
| 05/08/24 | Joshua G. Silver | 7.20 | Draft opposition to motion to extend (3.9); research re same (3.3). |
| 05/08/24 | Allyson Taylor | 6.30 | Review, analyze documents re privilege log. |
| 05/09/24 | Cade C. Boland | 1.80 | Telephone conference with Gibson Dunn re investigation (.4); review, analyze potentially responsive documents for production (1.4). |
| 05/09/24 | Jeffrey Ross Goldfine | 0.60 | Telephone conference with F. Petrie, GDC re subpoenas (.3); correspond with N. Greenblatt and the Committee re challenge deadline (.3). |
| 05/09/24 | Chris Leveroni | 2.10 | Conference with J. Silver re opposition to motion to extend challenge period (.3); review, revise opposition re motion to extend challenge period (1.8). |
| 05/09/24 | Jing Levesque | 9.50 | Correspond with A&M re document production (.4); draft privilege log re same (9.1). |
| 05/09/24 | Francis Petrie | 0.30 | Telephone conference with J. Goldfine, GDC re subpoenas. |
| 05/09/24 | Ian Marshall Sander | 0.70 | Research re standing motion response. |
| 05/09/24 | Joshua G. Silver | 7.00 | Draft opposition re motion to extend (6.2); conference with C. Leveroni re same (.3); correspond with C. Leveroni, K&E team re same (.5). |
| 05/10/24 | Matt Anton | 6.90 | Review, analyze privilege log (3.9); correspond with J. Levesque re same (1.0); telephone conferences with J. Levesque re privilege log workflow (2.0). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100924
Invitae Corporation                                        Matter Number:               55665-3
Adversary Proceeding & Contested Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 05/10/24 | Cade C. Boland | 4.00 | Conduct quality control analysis re document coding and production. |
| 05/10/24 | Jeffrey Ross Goldfine | 5.70 | Telephone conference with F. Petrie and S&C team re challenge period (.3); revise opposition to motion to extend (3.9); review, analyze re same (.3); correspond with C. Boland and C. Lawrence re production and privilege logs (.5); revise stipulation re challenge period (.7). |
| 05/10/24 | Hayley Jaffe | 2.20 | Review, revise objection to Committee's motion to extend challenge deadline. |
| 05/10/24 | Carl Lawrence Jr. | 11.00 | Review, revise motion to extend opposition brief (6.9); correspond with J. Silver re same (.6); review, finalize production and privilege log (2.9); correspond with C. Boland re same (.6). |
| 05/10/24 | Chris Leveroni | 1.50 | Review, revise opposition to motion to extend. |
| 05/10/24 | Jing Levesque | 9.70 | Review, analyze final productions (1.2); draft privilege log (3.9); review, analyze re same (.4); correspond with A&M, M. Anton, and C. Boland re same (3.9); correspond with C. Boland and C. Lawrence re production delivery re same (.3). |
| 05/10/24 | Kate Moyer | 1.40 | Review, analyze response to motion to extend. |
| 05/10/24 | Francis Petrie | 2.30 | Correspond with J. Goldfine, K&E team re challenge period extension (.8); review, analyze stipulation re same (.9); telephone conference with J. Goldfine, S&C team re approach re challenge period (.3); telephone conferences with S&C team re same (.3). |
| 05/10/24 | Harrison Putney | 2.50 | Review, analyze documents re deposition preparation. |
| 05/10/24 | Ian Marshall Sander | 0.20 | Correspond with F. Petrie, K&E team re Committee extension motion. |
| 05/10/24 | Joshua G. Silver | 3.20 | Review, revise opposition to motion to extend (2.7); correspond with J. Goldfine, K&E team re same (.5). |
| 05/10/24 | Adrian Simioni | 0.10 | Correspond with the Company, F. Petrie, K&E team re active litigation issues. |
| 05/10/24 | Spencer A. Winters, P.C. | 0.50 | Telephone conference with S&C re challenge deadline. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:        1050100924
Matter Number:              55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/11/24 | Nicole L. Greenblatt, P.C. | 0.70 | Review, revise stipulation extending challenge period. |
| 05/11/24 | Francis Petrie | 0.40 | Correspond with J. Silver, K&E team re filing of stipulation. |
| 05/11/24 | Joshua G. Silver | 0.20 | Correspond with F. Petrie, K&E team re stipulation and challenge period. |
| 05/13/24 | Trevor Eck | 0.30 | Review, analyze precedent re standing motion and objection. |
| 05/13/24 | Jeffrey Ross Goldfine | 0.60 | Correspond with Company witnesses re interviews. |
| 05/13/24 | Harrison Putney | 1.80 | Review, summarize key documents for Company witness interview preparation. |
| 05/13/24 | Adrian Simioni | 0.10 | Correspond with F. Petrie, K&E team, Company re active litigation. |
| 05/14/24 | Olivia Acuna | 0.70 | Telephone conference with Company, F. Petrie, K&E team re prepetition litigation (.5); telephone conference with F. Petrie, K&E team, Moelis team, FTI team re litigation claim (.2). |
| 05/14/24 | Cade C. Boland | 0.30 | Review, analyze potentially responsive documents for production. |
| 05/14/24 | Trevor Eck | 0.60 | Review, analyze precedent re standing motion, objection. |
| 05/14/24 | Nikki Gavey | 0.40 | Telephone conference with F. Petrie, K&E team, Company re ongoing patent litigation. |
| 05/14/24 | Jeffrey Ross Goldfine | 1.50 | Telephone conference with the Company, F. Petrie, and K&E team re active litigation (.4); telephone conference with N. Greenblatt, M. McKane, S. Winters, and F. Petrie re standing motion and next steps (.6); correspond with M. McKane, N. Greenblatt, and S&C team re Company interviews (.3); correspond with the Committee re same (.2). |
| 05/14/24 | Jeffrey Ross Goldfine | 0.40 | Telephone conference with I. Sanders and K&E team re outstanding tasks and next steps. |
| 05/14/24 | Mary K. Guyer | 1.20 | Review, analyze documents re preparation for Company witness interview. |
| 05/14/24 | Mary K. Guyer | 0.40 | Telephone conference with E. Scott and H. Putney re witness interview preparation. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:        1050100924
Matter Number:              55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Mary K. Guyer | 0.60 | Telephone conferences with I. Sander re next steps for interview preparation materials, privilege research, and document review. |
| 05/14/24 | Mary K. Guyer | 0.40 | Telephone conference with H. Putney re next steps for witness interview preparation materials. |
| 05/14/24 | Mary K. Guyer | 0.40 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Hayley Jaffe | 0.70 | Telephone conference with J. Goldfine, K&E team re case updates (.4); revise internal distribution list (.3). |
| 05/14/24 | Carl Lawrence Jr. | 0.50 | Review, prepare third-party production. |
| 05/14/24 | Chris Leveroni | 0.50 | Conference with J. Goldfine, K&E team re case updates. (.4); prepare for same (.1). |
| 05/14/24 | Jing Levesque | 1.20 | Correspond with A&M re document production (.2); compile same for review (.2); prepare produced documents for review (.8). |
| 05/14/24 | Mark McKane, P.C. | 1.70 | Conference with J. Goldfine, K&E team re standing and plan challenge (.6); prepare for same (.2); review, analyze issues re background investigation (.9). |
| 05/14/24 | Mark McKane, P.C. | 0.60 | Telephone conference with J. Goldfine, K&E team re witness preparation and next steps (.4); prepare for same (.2). |
| 05/14/24 | Kate Moyer | 1.80 | Review, analyze board documents re Company witness preparation. |
| 05/14/24 | Kate Moyer | 1.00 | Review, analyze production documents. |
| 05/14/24 | Kate Moyer | 0.40 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Kelli M. Mulder | 1.10 | Review, analyze case materials re opposition to the Committee's standing motion. |
| 05/14/24 | Kelli M. Mulder | 0.30 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Nick Pineau | 0.50 | Telephone conference with J. Goldfine, K&E team re case updates (.4); prepare for same (.1). |
| 05/14/24 | Harrison Putney | 6.70 | Review, analyze noteworthy documents re witness interviews (1.0); conference with M. Guyer re interview preparation outline (.5); conference with E. Scott re same (.5); review, summarize, and analyze documents re witness interview (4.7). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924
Invitae Corporation      Matter Number:      55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Harrison Putney | 0.40 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Ian Marshall Sander | 2.20 | Conference with A. Taylor re litigation tasks and strategy (.5); conference with M. Guyer re document collection and privilege research (.6); review, revise litigation task list (.4); draft overview summary re standing motion response (.4); review, analyze document production matters (.3). |
| 05/14/24 | Ian Marshall Sander | 0.40 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Emma Scott | 4.80 | Conference with H Putney, K&E team re interview preparation (.2); review, analyze documents re interview preparation (2.2); draft summary re same (2.4). |
| 05/14/24 | Emma Scott | 0.30 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Joshua G. Silver | 0.40 | Correspond with I. Sander, K&E team re litigation workstreams. |
| 05/14/24 | Joshua G. Silver | 0.40 | Telephone conference with J. Goldfine, K&E team re case updates. |
| 05/14/24 | Allyson Taylor | 2.70 | Telephone conference with I. Sander, K&E team re workstreams (.5); review, analyze key documents re witness preparation (2.2). |
| 05/14/24 | Allyson Taylor | 0.50 | Telephone conference with J. Goldfine, K&E team re case updates (.4); prepare for same (.1). |
| 05/15/24 | Olivia Acuna | 0.50 | Telephone conference with Company, N. Gavey, J. Goldfine re contested matters (.4); prepare re same (.1). |
| 05/15/24 | Cade C. Boland | 0.50 | Compile witness preparation materials. |
| 05/15/24 | Nikki Gavey | 0.50 | Conference with O Acuna, K&E team, Company re open litigation issues (.4); prepare for same (.1). |
| 05/15/24 | Jeffrey Ross Goldfine | 1.10 | Telephone conference with the Company, N. Gavey, and K&E team re litigation workstreams (.4); correspond with N. Greenblatt, S&C, and the Committee re interviews (.7). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924
Invitae Corporation      Matter Number:      55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Mary K. Guyer | 7.20 | Review, analyze documents re Company witness preparation (3.5); telephone conference with I. Sander re witness preparation materials (.5); review, revise draft outline re witness prep materials (2.0); review, finalize Company witness interview preparation materials (1.2). |
| 05/15/24 | Mary K. Guyer | 1.00 | Review, analyze production re Company witness interview. |
| 05/15/24 | Carl Lawrence Jr. | 1.50 | Review, prepare materials re Company witness interview (.7); correspond with M. Guyer re same (.3); review, prepare recent privilege log for further attorney review (.5). |
| 05/15/24 | Jing Levesque | 0.50 | Prepare Company produced documents re review (.4); correspond with I. Marshall Sander re same (.1). |
| 05/15/24 | Mike Li | 3.30 | Correspond with the vendor re document review (.3); review, revise saved searches and run searches re same (2.5); review, analyze quality control procedures re document review (.5). |
| 05/15/24 | Mark McKane, P.C. | 1.60 | Correspond with J. Goldfine re insurance and make-whole issues (.5); review, analyze witness preparation materials (.4); review, analyze reasonably equivalent value issues (.7). |
| 05/15/24 | Kate Moyer | 1.10 | Review, analyze document production batches. |
| 05/15/24 | Harrison Putney | 9.30 | Review, analyze noteworthy documents re witness interview preparation (3.9); draft summary re same (3.9); review, revise same (1.5). |
| 05/15/24 | Ian Marshall Sander | 2.10 | Review, analyze documents re witness preparation sessions (.8); review, analyze documents for privilege (.3); conference with M. Guyer re privilege (.5); correspond with C. Boland re same (.1); review, analyze custodian documents (.4). |
| 05/15/24 | Emma Scott | 0.30 | Review, analyze board materials re witness preparation (.1); draft summary re interview preparation (.2). |
| 05/15/24 | Emma Scott | 5.90 | Review; analyze documents re interview preparation (3.9); draft summary re same (2.0). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924
Invitae Corporation                                    Matter Number:           55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Allyson Taylor | 2.80 | Review, analyze key documents re witness preparation. |
| 05/16/24 | Fredrica George | 0.90 | Review, draft certificate of no objection re removal motion. |
| 05/16/24 | Jeffrey Ross Goldfine | 6.80 | Telephone conference with K. Mulder, I. Sander, and K&E team re standing motion (.6); telephone conference with GDC re subpoenas (.2); telephone conference with W. Arnault re standing motions (.2); review, analyze precedent re same (1.7); prepare for witness interviews (3.4); correspond with M. McKane re standing arguments (.7). |
| 05/16/24 | Mary K. Guyer | 5.50 | Review, analyze production re witness interview preparation session (3.9); draft i outline re same (1.1); review, revise same (.5). |
| 05/16/24 | Mary K. Guyer | 0.20 | Telephone conference with H. Putney and E. Scott re next steps for Company witness interview preparation materials. |
| 05/16/24 | Hayley Jaffe | 1.60 | Review, revise relevant materials re Company witness interview (1.4); correspond with M. Guyer re same (.2). |
| 05/16/24 | Jing Levesque | 0.80 | Prepare and compile documents re witness interview. |
| 05/16/24 | Mike Li | 2.90 | Conference with A. Taylor re document searching criteria and search term reports (.5); review, revise multiple rounds of search requests (1.0); draft saved searches in the review platform (.9); draft search term hit reports (.5). |
| 05/16/24 | Mark McKane, P.C. | 3.40 | Review, analyze scope re Committee investigation (.4); review, analyze Company board, special committee materials re interview preparation (1.5); review, analyze Company business plan and results re same (1.2); conference with J. Goldfine re witness preparation schedule (.3). |
| 05/16/24 | Kate Moyer | 3.70 | Review, analyze documents re production. |
| 05/16/24 | Kate Moyer | 0.50 | Telephone conference with J. Goldfine, K&E team re standing motion. |
| 05/16/24 | Kelli M. Mulder | 2.00 | Telephone conference with J. Goldfine and K&E team re standing motion (.6); prepare re same (1.4). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:                1050100924
Invitae Corporation                                         Matter Number:                      55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Francis Petrie | 0.30 | Telephone conference with GDC re depositions. |
| 05/16/24 | Harrison Putney | 2.80 | Telephone conference with E. Scott re document review (.3); review, summarize, and outline critical documents re witness interview preparation (2.5). |
| 05/16/24 | Harrison Putney | 0.50 | Conference with A. Taylor re case background (.2); compile and distribute onboarding materials to A. Taylor (.3). |
| 05/16/24 | Ian Marshall Sander | 0.60 | Conference with J. Goldfine, K. Mullins, J. Silver, and K. Moyer re standing motion research and response tasks. |
| 05/16/24 | Emma Scott | 1.90 | Telephone conference with H. Putney re next steps re interview document preparation (.2); review, analyze correspondence re interview preparation logistics (.2); review, analyze incoming production (1.5). |
| 05/16/24 | Joshua G. Silver | 0.50 | Conference with J. Goldfine, K. Mulder, I. Sander, and K. Moyer re standing motion. |
| 05/16/24 | Allyson Taylor | 12.70 | Review, analyze key documents re witness preparation. |
| 05/17/24 | Cade C. Boland | 1.00 | Compile witness preparation materials. |
| 05/17/24 | Nikki Gavey | 0.30 | Conference with Company, F. Petrie, K&E team re open patent litigation issues. |
| 05/17/24 | Jeffrey Ross Goldfine | 6.80 | Witness preparation with Company witness (2.1); witness preparation with second Company witness (2.2); prepare for interviews re same (2.2); telephone conference with the Company, F. Petrie, and K&E team re open patent litigation issues (.3). |
| 05/17/24 | Jing Levesque | 0.30 | Prepare priority produced documents for review. |
| 05/17/24 | Mark McKane, P.C. | 4.70 | Review, analyze documents re potential liability management transactions (2.7); participate in Company witness preparation (1.6); correspond with J. Goldfine re key documents and witness preparation (.4). |
| 05/17/24 | Kate Moyer | 2.30 | Review, analyze documents for Company deposition. |
| 05/17/24 | Kelli M. Mulder | 4.10 | Attend witness preparation with Company witness (2.1); attend witness preparation with additional Company witness (2.0). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:        1050100924
Matter Number:            55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | Harrison Putney | 11.60 | Review, analyze potential key documents re witness interviews (8.4); draft key documents outline and summary table re same (3.2). |
| 05/17/24 | Ian Marshall Sander | 1.30 | Review, analyze key documents re witness preparation (.5); correspond with H. Putney, K&E team re document collection needs for additional witness preparation (.8). |
| 05/17/24 | Emma Scott | 1.30 | Review, analyze documents for interview preparation of Company witness. |
| 05/17/24 | Joshua G. Silver | 1.30 | Correspond with H. Putney re interview preparation (.4); review, analyze documents for interview preparation of Company witness (.9). |
| 05/17/24 | Adrian Simioni | 0.30 | Telephone conference with F. Petrie, K&E team, Company re active litigation. |
| 05/17/24 | Allyson Taylor | 9.60 | Review, analyze key documents for witness preparation. |
| 05/18/24 | Jeffrey Ross Goldfine | 1.80 | Prepare for witness interviews. |
| 05/19/24 | Jeffrey Ross Goldfine | 1.30 | Prepare for witness interviews. |
| 05/19/24 | Mark McKane, P.C. | 0.80 | Review, analyze documents re 2023 exchange and special committee process. |
| 05/19/24 | Joshua G. Silver | 0.30 | Review, analyze key documents re witness preparation. |
| 05/20/24 | Jeffrey Ross Goldfine | 4.40 | Participate in witness preparation (2.5); prepare re same (1.9). |
| 05/20/24 | Nicole L. Greenblatt, P.C. | 2.20 | Attend witness preparation session with witness (1.3); correspond with M. McKane, K&E team re same (.9). |
| 05/20/24 | Mary K. Guyer | 1.00 | Review, analyze documents re production. |
| 05/20/24 | Mark McKane, P.C. | 2.90 | Review, analyze key documents re upcoming interviews (1.6); participate in portions of Company witness interview preparation (1.3). |
| 05/20/24 | Kelli M. Mulder | 2.50 | Attend Company witness interview preparation. |
| 05/20/24 | Joshua G. Silver | 0.70 | Research case law re derivative standing. |
| 05/21/24 | Jeffrey Ross Goldfine | 3.80 | Participate in Company witness interview (2.6); prepare for same (.9); telephone conference with the Committee re privilege log (.3). |
| 05/21/24 | Jeffrey Ross Goldfine | 0.30 | Telephone conference with I. Sanders and K&E team re outstanding tasks and next steps. |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Adversary Proceeding & Contested Matters

Invoice Number:      1050100924

Matter Number:      55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Mary K. Guyer | 0.30 | Telephone conference with J. Goldfine and K&E team re tasks and next steps. |
| 05/21/24 | Hayley Jaffe | 0.50 | Compile key documents re document review. |
| 05/21/24 | Hayley Jaffe | 0.50 | Telephone conference with I. Sanders and K&E team re tasks and next steps (.3); prepare for same (.2). |
| 05/21/24 | Chris Leveroni | 0.50 | Telephone conference with I. Sanders and K&E team re tasks and next steps (.3); prepare for same (.2). |
| 05/21/24 | Mark McKane, P.C. | 1.90 | Conference with J. Goldfine re privilege and discovery issues (.4); participate in interview preparation (1.3); correspond with J. Goldfine re scheduling motion re standing disputes (.2). |
| 05/21/24 | Kate Moyer | 0.80 | Research re standing issues. |
| 05/21/24 | Kate Moyer | 0.40 | Telephone conference with J. Goldfine and K&E team re tasks and next steps (.3); prepare for same (.1). |
| 05/21/24 | Kelli M. Mulder | 0.50 | Telephone conference with J. Goldfine and K&E team re tasks and next steps (.4); prepare for same (.1). |
| 05/21/24 | Francis Petrie | 2.60 | Telephonically attend Company witness interview. |
| 05/21/24 | Nick Pineau | 0.50 | Telephone conference with J. Goldfine and K&E team re tasks and next steps (.4); prepare for same (.1). |
| 05/21/24 | Harrison Putney | 1.50 | Review, analyze creditor documents re standing motion arguments and depositions. |
| 05/21/24 | Harrison Putney | 0.50 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps (.3); prepare for same (.2). |
| 05/21/24 | Joshua G. Silver | 0.50 | Conduct research re standing motion. |
| 05/21/24 | Joshua G. Silver | 0.80 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps (.3); prepare for same (.5). |
| 05/22/24 | Olivia Acuna | 1.50 | Telephone conference with Company, N. Gavey, K&E team re contested matters (.8); conference with M. Scheinthal re same (.4); research re filed objection (.3). |
| 05/22/24 | Cade C. Boland | 0.20 | Coordinate investigation workstreams. |
| 05/22/24 | Trevor Eck | 0.90 | Review, analyze standing motion (.6); review, analyze precedent re same (.3). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Adversary Proceeding & Contested Matters

Invoice Number:        1050100924
Matter Number:              55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Jeffrey Ross Goldfine | 9.10 | Telephone conference with S&C team re standing motion (.2); telephone conference with J. Danforth re same (.2); telephone conference with F. Petrie re same (.2); telephone conference with K. Mulder and K&E team re same (.5); telephone conference with M. McKane, and Cole Schotz team re same (.3); review, analyze standing motion and proposed complaint (3.7); draft litigation schedule (.9); prepare redactions to standing motion and proposed complaint (1.2); telephone conference with the Committee re same (.1); draft outline re objection to standing motion (1.8). |
| 05/22/24 | Hayley Jaffe | 0.90 | Review, compile key documents re standing motion and complaint. |
| 05/22/24 | Mark McKane, P.C. | 2.50 | Telephone conference with S&C team re standing motion (.2); telephone conference with J. Danforth re same (.2); telephone conference with F. Petrie re same (.2); telephone conference with K. Mulder and K&E team re same (.5); telephone conference with J. Goldfine and Cole Schotz team re same (.2); review, analyze timing re claim objection and proposed schedule (.4); review, analyze scope of standing opposition (.5); correspond with J. Goldfine, K. Moulder re same (.3). |
| 05/22/24 | Kate Moyer | 0.90 | Review, analyze Committee standing motion. |
| 05/22/24 | Kelli M. Mulder | 2.50 | Review, analyze Committee standing motion (1.6); telephone conference with J. Goldfine and K&E team re same (.5); correspond with J. Goldfine, K&E team re motion to adjourn standing (.4). |
| 05/22/24 | Harrison Putney | 1.80 | Draft motion to adjourn standing. |
| 05/22/24 | Joshua G. Silver | 11.40 | Draft motion to adjourn standing hearing (3.9); revise re same (1.4); research re same (3.9); review, analyze standing motion (1.2); conference with S. Nam re same (.5); review, analyze correspondence and pleadings re same (.5). |
| 05/23/24 | Olivia Acuna | 0.20 | Correspond with N. Gavey, F. Petrie re contested matters. |
| 05/23/24 | Cade C. Boland | 0.20 | Revise, analyze production set. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924
Invitae Corporation                                     Matter Number:             55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Jeffrey Ross Goldfine | 4.30 | Telephone conference with N. Greenblatt, M. McKane, S. Winters, and F. Petrie re standing motion (.8); revise outline to standing motion (.4); correspond with S&C and the Committee re schedule (.3); draft motion to adjourn (1.6); review, analyze precedent standing objections (1.2). |
| 05/23/24 | Carl Lawrence Jr. | 0.80 | Draft motion to adjourn standing (.5); correspond with J. Silver re same (.3). |
| 05/23/24 | Mark McKane, P.C. | 4.60 | Draft opposition outline re standing motion (1.4); review, analyze precedent re standing challenges (1.8); telephone conference with N. Greenblatt, J. Goldfine, S. Winter, and F. Petrie re standing motion (.8); prepare re same (.1); correspond with J. Goldfine, K&E team re motion to schedule (.5). |
| 05/23/24 | Kate Moyer | 2.30 | Research re standing motion response. |
| 05/23/24 | Kate Moyer | 2.20 | Attend Company witness interview. |
| 05/23/24 | Sherwin Nam | 6.40 | Review, analyze case materials re adjournment motion (2.6); draft adjournment motion (1.8); telephone conference with J. Silver and H. Putney re adjournment motion (.3); research re adjournment motion (.8); review, analyze draft adjournment motion (.9). |
| 05/23/24 | Francis Petrie | 0.60 | Telephone conferences with J. Goldfine, K&E team re standing motion and litigation. |
| 05/23/24 | Harrison Putney | 7.60 | Review, analyze precedent motion to adjourn standing (1.0); draft motion to adjourn (3.4); review, analyze standing motion and proposed complaint (2.1); draft argument sections re same (1.1). |
| 05/23/24 | Joshua G. Silver | 3.40 | Draft and revise motion to adjourn (3.1); telephone conference with S. Nam and H. Putney re adjournment motion (.3); |
| 05/24/24 | Olivia Acuna | 1.50 | Telephone conference with re contested matter with Company, N. Gavey, F. Petrie. (.6); correspond with N. Gavey re same (.3); draft summary re same (.6). |
| 05/24/24 | Nikki Gavey | 0.60 | Review, analyze issues re ongoing patent litigation. |
| 05/24/24 | Jeffrey Ross Goldfine | 0.40 | Review, analyze motion to adjourn. |
| 05/24/24 | Kate Moyer | 0.30 | Research case law re standing motion. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100924
Invitae Corporation                                        Matter Number:                55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/24 | Kelli M. Mulder | 6.70 | Review, revise motion to adjourn standing (3.1); review, analyze precedent re same (3.1); conference with J. Silver and H. Putney re same (.5). |
| 05/24/24 | Sherwin Nam | 5.80 | Research re adjournment motion (2.2); draft adjournment motion (1.1); revise adjournment motion (.6); review, analyze case materials re adjournment motion (1.9). |
| 05/24/24 | Harrison Putney | 7.00 | Draft motion to adjourn standing (4.8); correspond with S. Nam and J. Silver re same (.4); review, revise motion to adjourn standing (1.2); research re fraudulent conveyance and reasonably equivalent value (.6). |
| 05/24/24 | Joshua G. Silver | 4.00 | Draft and revise motion to adjourn (3); conference with K. Mulder and H. Putney re same (.5); review, analyze pleadings re same (.5). |
| 05/25/24 | Jeffrey Ross Goldfine | 3.30 | Review, revise motion to adjourn (2.2); review, analyze precedent re standing objection (1.1). |
| 05/25/24 | Nicole L. Greenblatt, P.C. | 2.10 | Review, revise motion to adjourn standing (1.6); correspond with J. Goldfine, K&E team re same and proposed streamlining (.3); review, analyze updates from S&C re same (.2). |
| 05/25/24 | Mark McKane, P.C. | 1.80 | Review, revise draft motion to adjourn standing motion (1.3); conference with S&C team re same (.3); correspond with J. Goldfine, K. Moulder re revisions to same (.2). |
| 05/26/24 | Jeffrey Ross Goldfine | 1.80 | Revise motion to adjourn standing. |
| 05/26/24 | Nicole L. Greenblatt, P.C. | 2.20 | Review, revise motion to adjourn standing (1.4); review, analyze S&C joinder re same (.5); correspond with J. Goldfine, K&E team re same (.3). |
| 05/26/24 | Mark McKane, P.C. | 0.70 | Review, analyze joinder re motion to adjourn (.3); review, revise updated draft motion (.4). |
| 05/26/24 | Kelli M. Mulder | 0.70 | Review, analyze motion to adjourn standing. |
| 05/27/24 | Jeffrey Ross Goldfine | 2.30 | Revise motion to adjourn (1.8); revise motion to shorten (.2); review, analyze S&C joinder (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Adversary Proceeding & Contested Matters

Invoice Number:     1050100924

Matter Number:          55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/27/24 | Nicole L. Greenblatt, P.C. | 3.20 | Review, revise motion to adjourn standing (1.3); review, analyze standing issues (.6); correspond with F. Petrie, K&E team re same, next steps (.3); review, revise motion to shorten (.7); correspond with F. Petrie, K&E team re hearing scheduling (.3). |
| 05/27/24 | Mark McKane, P.C. | 0.50 | Correspond with J. Goldfine re scheduling conference issues (.3); review, analyze issues re same (.2). |
| 05/27/24 | Kelli M. Mulder | 4.20 | Review, analyze standing motion re responsive pleading (2.1); review, analyze summary re same (2.1). |
| 05/27/24 | Francis Petrie | 3.40 | Review, revise motion to adjourn (2.2); correspond with J. Goldfine K&E team re same (1.2). |
| 05/27/24 | Spencer A. Winters, P.C. | 0.50 | Review, analyze scheduling response brief. |
| 05/28/24 | Olivia Acuna | 0.90 | Draft summary re contested matters. |
| 05/28/24 | Cade C. Boland | 0.80 | Telephone conference with J. Goldfine, K&E team re litigation workstreams (.4); research re privilege (.4). |
| 05/28/24 | Nikki Gavey | 0.40 | Review, analyze issues re ongoing patent litigation dispute. |
| 05/28/24 | Jeffrey Ross Goldfine | 1.30 | Revise task list re litigation workstreams (.2); draft standing opposition (1.1). |
| 05/28/24 | Jeffrey Ross Goldfine | 0.40 | Telephone conference with M. McKane, K. Mulder, and K&E team re outstanding tasks and next steps. |
| 05/28/24 | Nicole L. Greenblatt, P.C. | 0.90 | Review, revise motion to adjourn. |
| 05/28/24 | Hayley Jaffe | 0.50 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps (.4); prepare for same (.1). |
| 05/28/24 | Carl Lawrence Jr. | 1.00 | Draft s objection to standing motion (.8); correspond with J. Silver re same (.2). |
| 05/28/24 | Carl Lawrence Jr. | 0.50 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps (.4); prepare for same (.1). |
| 05/28/24 | Mark McKane, P.C. | 0.40 | Correspond with N. Greenblatt re standing issues. |
| 05/28/24 | Mark McKane, P.C. | 0.60 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps (.4); prepare for same (.2). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100924

Invitae Corporation      Matter Number:      55665-3

Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Jordan Metoyer | 1.40 | Review, analyze first day declaration and standing motion re standing objection. |
| 05/28/24 | Kate Moyer | 0.30 | Conference with E. Scott re objection to standing motion. |
| 05/28/24 | Kate Moyer | 5.30 | Draft objection to standing motion. |
| 05/28/24 | Kate Moyer | 0.40 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps. |
| 05/28/24 | Kelli M. Mulder | 0.50 | Correspond with M. Guyer and K. Moyer re standing motion strategy and next steps. |
| 05/28/24 | Kelli M. Mulder | 2.30 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps (.4); prepare re same (.1); review, analyze precedent re standing motions (1.0); correspond with K. Moyer, K&E team re standing objection and witness preparation (.5); correspond with J. Goldfine re same (.3). |
| 05/28/24 | Sherwin Nam | 4.70 | Research re standing issues (3.6); draft opposition to standing motion (1.1). |
| 05/28/24 | Nick Pineau | 0.50 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps (.4); prepare for same (.1). |
| 05/28/24 | Harrison Putney | 0.60 | Telephone conference with J. Goldfine, K&E team re outstanding litigation tasks and next steps (.4); conference with J. Silver and N. Pineau re document review, standing motion (.2). |
| 05/28/24 | Gavin D. Schryver | 1.00 | Review, analyze standing motion (.5); office conference with J. Goldfine re case background and standing opposition strategy (.5). |
| 05/28/24 | Emma Scott | 3.60 | Review, analyze standing motion briefing (.8); draft standing motion opposition (2.8). |
| 05/28/24 | Emma Scott | 0.40 | Conference with K. Moyer re drafting of standing opposition (.2); drafting standing opposition (.2). |
| 05/28/24 | Emma Scott | 0.40 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps. |
| 05/28/24 | Joshua G. Silver | 6.70 | Correspond with E. Scott, K&E team re standing motion (.5); conference with H. Putney and N. Pineau re document review, standing motion (.2); research case law re standing motion; (3.0) draft standing motion (3.0). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050100924
Invitae Corporation                                             Matter Number:        55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Joshua G. Silver | 0.50 | Telephone conference with J. Goldfine, K&E team re outstanding tasks and next steps (.4); prepare for same (.1). |
| 05/29/24 | Olivia Acuna | 0.50 | Telephone conference with Company re contested matters. |
| 05/29/24 | Nikki Gavey | 1.60 | Conference with Company, F. Petrie, K&E team re open litigation issues (.5); office conference with F. Petrie and T. Eck re patent litigation issues (.5); conference with S&C, F. Petrie, T. Eck re same (.2); correspond with T. Eck re follow-up to same (.4). |
| 05/29/24 | Jeffrey Ross Goldfine | 3.60 | Draft standing opposition (1.7); draft summary re motion to adjourn conference (1.9). |
| 05/29/24 | Nicole L. Greenblatt, P.C. | 0.80 | Telephone conference with M. McKane, K&E team, Cole Schotz re standing motion, next steps and hearing coordination. |
| 05/29/24 | Mark McKane, P.C. | 1.60 | Participate in scheduling conference preparation (.4); prepare for same (.1); draft argument points re same (.6); review, analyze potential mediation timing and options (.3); review, analyze issues re standing and confirmation, case timing (.2). |
| 05/29/24 | Jordan Metoyer | 1.50 | Review, analyze standing motion. |
| 05/29/24 | Kate Moyer | 0.20 | Conference with E. Scott re objection to standing motion. |
| 05/29/24 | Kate Moyer | 1.20 | Review, analyze motion to adjourn. |
| 05/29/24 | Kate Moyer | 0.40 | Conference with K. Mulder re standing motion opposition draft. |
| 05/29/24 | Kate Moyer | 3.70 | Draft objection to standing motion. |
| 05/29/24 | Kelli M. Mulder | 1.60 | Conference with K. Moyer re drafting and revising opposition to standing motion (.4); review, revise opposition to standing motion (1.2). |
| 05/29/24 | Kelli M. Mulder | 1.20 | Review, revise opposition to standing motion. |
| 05/29/24 | Sherwin Nam | 1.80 | Research re standing motion opposition brief. |
| 05/29/24 | Harrison Putney | 3.20 | Review, analyze produced documents and pleadings re standing opposition. |
| 05/29/24 | Gavin D. Schryver | 1.40 | Review, analyze standing motion and proposed complaint (.7); draft summary re same (.7). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100924
Invitae Corporation                                        Matter Number:              55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Emma Scott | 8.40 | Revise opposition to standing motion draft (3.8); research re same (3.8); correspond with K. Moyer, K&E team re same (.2); review, analyze pleadings re same (.4); conference with K. Moyer re objection to standing motion (.2). |
| 05/29/24 | Joshua G. Silver | 4.70 | Research re opposition to standing motion (2.1); draft re same (2.1); correspond with H. Putney, K&E team re same (.5). |
| 05/30/24 | Olivia Acuna | 1.40 | Telephone conference with N. Greenblatt, K&E team re contested matter (.5); review, analyze pleadings re same (.4); telephone conference with Company, F. Petrie, J. Goldfine, T. Eck re contested matters (.5). |
| 05/30/24 | Cade C. Boland | 0.20 | Revise, analyze Deerfield production set. |
| 05/30/24 | Jeffrey Ross Goldfine | 3.50 | Correspond with M. McKane, N. Greenblatt, and F. Petrie re same (.6); review, analyze Committee opposition re motion to adjourn (.8); correspond with M. McKane, N. Greenblatt, and K&E team re same (.6); telephone conference with G. Schryver re standing motion opposition (.3); review, revise re same (1.2). |
| 05/30/24 | Jeffrey Ross Goldfine | 0.30 | Telephone conference with G. Schryver, K. Mulder, and K&E team re outstanding tasks and next steps. |
| 05/30/24 | Nicole L. Greenblatt, P.C. | 3.20 | Review, analyze Committee response to standing adjournment (1.4); telephone conference and correspond with J. Goldfine, K&E team re same (1.8). |
| 05/30/24 | Nicole L. Greenblatt, P.C. | 6.00 | Correspond with M. McKane, K&E team re scheduling hearing, standing, next steps (1.9); correspond with Committee counsel re mediation matters (1.8); review, revise standing reply (2.3). |
| 05/30/24 | Carl Lawrence Jr. | 0.50 | Review, prepare recent case filings for further attorney review (.3); correspond with J. Goldfine, K&E team re post-hearing status call (.2). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Adversary Proceeding & Contested Matters

Invoice Number:          1050100924

Matter Number:              55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Mark McKane, P.C. | 4.20 | Review, analyze Committee's opposition to standing scheduling motion (.7); revise talking points re scheduling conference (.8); prepare for hearing (1.2); conference with N. Greenblatt post-hearing re next steps (.4); telephone conference with F. Petrie, K&E team re mediation (.6); correspond with J. Goldfine, K&E team re standing opposition (.5). |
| 05/30/24 | Jordan Metoyer | 5.40 | Review, analyze standing motion complaint (3.4); review, analyze case law re breach of fiduciary duties (2.0). |
| 05/30/24 | Jordan Metoyer | 0.30 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps. |
| 05/30/24 | Kate Moyer | 0.40 | Draft objection to standing motion. |
| 05/30/24 | Kate Moyer | 0.70 | Review, analyze objection to motion to adjourn. |
| 05/30/24 | Kate Moyer | 0.30 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps. |
| 05/30/24 | Kelli M. Mulder | 2.60 | Review, analyze standing motion (1.1); review, analyze draft sections of opposition to standing motion (1.0); telephone conference with J. Goldfine, K&E team re standing opposition (.5). |
| 05/30/24 | Kelli M. Mulder | 0.30 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps. |
| 05/30/24 | Sherwin Nam | 1.20 | Draft opposition to standing motion. |
| 05/30/24 | Francis Petrie | 3.10 | Telephone conferences with N. Greenblatt, M. McKane re standing hearing, path forward (2.2); correspond with N. Greenblatt, K&E team re same (.3); review, analyze Committee objection (.6). |
| 05/30/24 | Nick Pineau | 0.50 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps (.3); prepare for same (.2). |
| 05/30/24 | Harrison Putney | 3.40 | Review produced documents, pleadings re standing opposition motion memorandum (2.2); draft standing opposition (1.2). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Adversary Proceeding & Contested Matters

Invoice Number:                    1050100924
Matter Number:                        55665-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Gavin D. Schryver | 4.80 | Review, analyze board materials re standing objection (2.8); review, analyze opposition to scheduling motion (.5); revise outline of standing opposition (.5); conference with J. Goldfine and K&E team re standing opposition status and strategy (.5); prepare for same (.1); telephone conference with J. Goldfine re standing opposition (.4). |
| 05/30/24 | Emma Scott | 1.20 | Draft summary of standing objection points (.4); telephone conference with J. Goldfine, K&E team re standing motion hearing meeting (.5); prepare for same (.3). |
| 05/30/24 | Joshua G. Silver | 2.60 | Draft standing objection (2.0); telephone conference with J. Goldfine, K&E team re standing opposition (.5); correspond with C. Boland, K&E team re substantiation assignment (.1). |
| 05/30/24 | Joshua G. Silver | 0.50 | Telephone conference with J. Goldfine and K&E team re outstanding tasks and next steps (.3); prepare for same (.2). |
| 05/30/24 | Adrian Simioni | 0.50 | Telephone conference with N. Gavey, K&E team re active litigation. |
| 05/31/24 | Olivia Acuna | 0.70 | Telephone conference with W. Pruitt, K&E team re contested matter and insurance issue (.4); correspond with N. Gavey re same (.3). |
| 05/31/24 | Jeffrey Ross Goldfine | 2.20 | Telephone conference with N. Greenblatt, the Committee, S&C, and K&E team re mediation procedures (.7); review, revise subpoena (.4); review, revise standing opposition (1.1). |
| 05/31/24 | Nicole L. Greenblatt, P.C. | 5.70 | Correspond with J. Goldfine, K&E team, W&C re mediation matters (2.5); review, revise standing reply (3.2). |
| 05/31/24 | Mark McKane, P.C. | 1.60 | Telephone conference with N. Greenblatt, Committee, S&C, and K&E team re mediation (.7); prepare for same (.2); telephone conference with N. Greenblatt and S&C re mediation strategy (.4); conference with S. Winters re standing opposition matters (.3). |
| 05/31/24 | Jordan Metoyer | 6.20 | Research re breach of fiduciary duties (3.9); draft standing motion opposition (2.1); correspond with J. Goldfine, G. Xu, C. Lawrence re standing complaint exhibits (.2). |

Legal Services for the Period Ending May 31, 2024   Invoice Number:   1050100924
Invitae Corporation   Matter Number:   55665-3
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Kate Moyer | 1.50 | Review, analyze hearing transcript re standing motion. |
| 05/31/24 | Harrison Putney | 0.50 | Review, analyze hearing transcript re standing motion hearing. |
| 05/31/24 | Gavin D. Schryver | 4.40 | Revise standing opposition brief. |
| 05/31/24 | Joshua G. Silver | 1.60 | Review, analyze precedent requests for productions (.6); draft request for production (1.0). |
| 05/31/24 | Spencer A. Winters, P.C. | 0.50 | Review, analyze standing reply (.4); correspond with F. Petrie, K&E team re same (.1). |

**Total**                                            **750.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:** **1050100925**
**Client Matter:** **55665-4**

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                          $ 192,197.50

Total legal services rendered                                                    $ 192,197.50

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100925

Invitae Corporation     Matter Number:     55665-4

Automatic Stay Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 44.60 | 1,265.00 | 56,419.00 |
| Megan C. Feeney | 10.60 | 975.00 | 10,335.00 |
| Nikki Gavey | 43.10 | 1,345.00 | 57,969.50 |
| Jeffrey Ross Goldfine | 0.30 | 1,435.00 | 430.50 |
| Georgia Meadow | 1.00 | 355.00 | 355.00 |
| Caroline Nowlin | 5.70 | 815.00 | 4,645.50 |
| Francis Petrie | 0.40 | 1,595.00 | 638.00 |
| William T. Pruitt | 0.90 | 1,695.00 | 1,525.50 |
| Michael H. Scheinthal | 18.80 | 815.00 | 15,322.00 |
| Adrian Simioni | 0.40 | 975.00 | 390.00 |
| Celine Zhuo | 45.30 | 975.00 | 44,167.50 |
| **TOTALS** | **171.10** | | **$ 192,197.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100925 |
| Invitae Corporation | | Matter Number: | 55665-4 |
| Automatic Stay Matters | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/02/24 | Megan C. Feeney | 1.20 | Correspond with C. Nowlin, K&E Team, landlord counsel re setoff stipulation (.5); review, revise notice, stipulation, application in lieu of motion, summary re same (.7). |
| 05/02/24 | Nikki Gavey | 0.20 | Correspond with O. Acuna, K&E team re lift stay stipulation. |
| 05/02/24 | Caroline Nowlin | 3.30 | Review, analyze precedent re automatic stay stipulation (.6); draft stipulation re same (.8). correspond with Company re stipulation (.4); correspond with F. Petrie re same (.2); correspond with landlord counsel re automatic stay stipulation (.3); correspond with landlord counsel re hearing (.2); correspond with Cole Schotz re same (.6); review, revise lift stay stipulation (.2). |
| 05/02/24 | Francis Petrie | 0.40 | Review, analyze lift stay order (.2); correspond with M. Feeney re same (.2). |
| 05/03/24 | Megan C. Feeney | 1.30 | Correspond with Cole Schotz, C. Nowlin, K&E team, landlord counsel re setoff stipulation (.6); review, revise certificate of consent, stipulation re same (.7). |
| 05/04/24 | Megan C. Feeney | 0.20 | Correspond with landlord's counsel, N. Gavey re setoff stipulation. |
| 05/05/24 | Megan C. Feeney | 0.30 | Correspond with S&C, N. Gavey, K&E team re setoff stipulation. |
| 05/06/24 | Olivia Acuna | 1.50 | Correspond with Company re motion to lift stay (.4); review, analyze re same (.4); research re same (.7). |
| 05/06/24 | Megan C. Feeney | 0.70 | Draft, revise talking points re setoff stipulation (.3); correspond with landlord counsel, N. Gavey re same (.2); prepare certificate of consent, stipulation for filing (.2). |
| 05/06/24 | Caroline Nowlin | 1.20 | Review, revise lift stay stipulation (.6); correspond with landlord counsel re automatic stay stipulation filing (.4); correspond with Cole Schotz re same (.2). |

Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100925
Invitae Corporation | Matter Number: | 55665-4
Automatic Stay Matters |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Olivia Acuna | 3.00 | Correspond with N. Gavey, F. Petrie re lift stay motion (.6); review, analyze re same (.4); research re same (.3); correspond with lift stay party (.4); correspond with J. Goldfine, Company re same (.5); draft summary re same (.8). |
| 05/07/24 | Megan C. Feeney | 1.50 | Draft, revise stipulation re lift stay (1.3); correspond with C. Nowlin, K&E Team re same (.2). |
| 05/07/24 | Celine Zhuo | 0.30 | Correspond with M. Feeney re lift stay stipulation (.1); review, analyze same (.2). |
| 05/08/24 | Olivia Acuna | 3.30 | Correspond with J. Goldfine, K&E team re lift stay motion (.6); correspond with Company re same (.4); research re same (1.3); draft summary re same (.4); correspond with C. Zhuo, N. Gavey re same (.6). |
| 05/08/24 | Nikki Gavey | 0.30 | Review, analyze issues re lift stay stipulation. |
| 05/08/24 | Celine Zhuo | 8.90 | Office conference with O. Acuna re motion to lift the automatic stay (.9); correspond with O. Acuna re same (.6); review, analyze same (.7); research motion to seal precedent re same (2.9); draft same (3.8). |
| 05/09/24 | Olivia Acuna | 2.60 | Review, analyze motion re lift stay (.8); draft summary re same (.4); correspond with counsel re same (.6); correspond with J. Goldfine, F. Petrie, Company re same (.8). |
| 05/09/24 | Caroline Nowlin | 1.20 | Review, revise lift stay stipulation. |
| 05/09/24 | Celine Zhuo | 2.90 | Research, re lift stay motion (2.2); correspond with opposing counsel re same (.3); correspond with N. Gavey, O. Acuna re same (.4). |
| 05/10/24 | Olivia Acuna | 0.70 | Correspond with F. Petrie, J. Goldfine re motion to lift stay (.3); correspond with C. Zhuo re same (.2); correspond with Company re same (.2). |
| 05/13/24 | Olivia Acuna | 0.20 | Correspond with N. Gavey re motion to lift stay. |
| 05/13/24 | Nikki Gavey | 1.00 | Review, analyze next steps re lift stay stipulation, precedent re same. |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Automatic Stay Matters

| | | Invoice Number: | 1050100925 |
| | | Matter Number: | 55665-4 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Olivia Acuna | 4.10 | Review, revise lift stay stipulation (1.8); correspond with N. Gavey, M. Feeney, C. Nowlin re same (.4); correspond with C. Zhuo, M. Scheinthal re lift stay research (.6); research re same (1.0); correspond with N. Gavey re same (.3). |
| 05/14/24 | Megan C. Feeney | 2.10 | Draft, revise stipulation re lift stay (1.2); research precedent re same (.4); correspond with C. Nowlin, K&E team re same (.5). |
| 05/14/24 | Celine Zhuo | 5.00 | Correspond with M. Scheinthal, O. Acuna re lift stay motion (.9); telephone conference with M. Scheinthal re same (.1); research re same (2.5); review, revise draft response re same (1.5). |
| 05/15/24 | Olivia Acuna | 3.70 | Review, revise lift stay stipulation (.9); correspond with C. Nowlin, N. Gavey re same (.2); review, analyze deadlines re lift stay motion (.2); conference with N. Gavey re lift stay motion (.4); research re same (.9); draft summary re same (.6); correspond with M. Scheinthal, C. Zhuo re same (.2); correspond with Company, F. Petrie re same (.3). |
| 05/15/24 | Nikki Gavey | 3.40 | Review, analyze issues, strategy re lift stay motion (2.3); conference with O. Acuna, K&E team re same (.5); correspond with O. Acuna, K&E team re same (.3); review, analyze insurance policy re same (.3). |
| 05/15/24 | Celine Zhuo | 2.40 | Review, revise summary to Company re lift stay motion (1.0); review, analyze next steps re same (.9); correspond with M. Scheinthal, K&E team re same (.5). |
| 05/16/24 | Nikki Gavey | 1.30 | Review, analyze issues, next steps re motion to lift stay. |
| 05/16/24 | Nikki Gavey | 2.70 | Review, revise stipulation re letters of credit (1.9); analyze issues re same (.8). |
| 05/16/24 | Celine Zhuo | 1.90 | Review, revise summary to Company re lift stay motion (1.5); correspond with M. Scheinthal, K&E team re same (.4). |
| 05/17/24 | Megan C. Feeney | 1.90 | Correspond and telephone conferences with C. Nowlin, K&E team, counterparty, FTI re lift stay stipulation (.6); review, revise re same (1.0); research re same (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Automatic Stay Matters

Invoice Number:                    1050100925

Matter Number:                        55665-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/24 | Nikki Gavey | 2.80 | Review, revise stipulation re letters of credit (1.0); analyze issues re same (.8); correspond with FTI, M. Feeney, K&E team re same (1.0). |
| 05/20/24 | Olivia Acuna | 1.00 | Correspond with Company re lift stay motion (.3); correspond with N. Gavey, K&E team re same (.3); research re same (.4). |
| 05/20/24 | Nikki Gavey | 3.80 | Review, revise stipulation re letters of credit (1.0); conference with M. Feeney, K&E team, FTI team re same (2.4); analyze issues, next steps re same (.4). |
| 05/20/24 | Celine Zhuo | 1.50 | Review, research re lift stay motion (.8); correspond with M. Scheinthal, O. Acuna re same (.7). |
| 05/21/24 | Olivia Acuna | 3.30 | Review, analyze lift stay arguments (1.8); correspond with company, FTI, N. Gavey re same (.6); conference with N. Gavey re lift stay motion (.5); draft summary re same (.4). |
| 05/21/24 | Megan C. Feeney | 0.30 | Correspond with counterparty, N. Gavey, K&E team, FTI re l lift stay stipulation. |
| 05/21/24 | Nikki Gavey | 1.40 | Review, analyze research re lift stay stipulation (.6); correspond with O. Acuna, K&E team re same (.8). |
| 05/21/24 | Nikki Gavey | 1.80 | Review, analyze issues re letter of credit stipulation. |
| 05/21/24 | Celine Zhuo | 4.00 | Review, revise response to Company's questions re lift stay motion, next steps (2.5); research re same (.5); correspond with M. Scheinthal, K&E team re same (.6); review, analyze precedent lift stay objections (.4). |
| 05/22/24 | Olivia Acuna | 4.10 | Telephone conference with Cole Schotz team, N. Gavey re motion to lift stay reply considerations (.7); review, revise summary re same (2.2); analyze precedent re same (.4); research re same (.6); correspond with M. Scheinthal, C. Zhuo re same (.2). |
| 05/22/24 | Megan C. Feeney | 0.30 | Correspond with N. Gavey, K&E team, FTI, counterparty re automatic stay stipulation. |
| 05/22/24 | Nikki Gavey | 3.80 | Review, analyze next steps re lift stay motion (1.0); conference with O. Acuna, Company legal team re same (.8); correspond with O. Acuna re next steps to same (1.0); conference with O. Acuna, Cole Schotz re same (1.0). |

Legal Services for the Period Ending May 31, 2024

| | | Invoice Number: | 1050100925 |
|---|---|---|---|

Invitae Corporation

| | | Matter Number: | 55665-4 |
|---|---|---|---|

Automatic Stay Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/22/24 | Celine Zhuo | 1.40 | Correspond with O. Acuna, K&E team re Company questions to lift stay motion (.4); review, revise same (1.0). |
| 05/23/24 | Olivia Acuna | 3.70 | Review, revise summary re research re lift stay motion. |
| 05/23/24 | Nikki Gavey | 2.80 | Conference with O. Acuna, K&E team, FTI, counsel to landlord re letter of credit issues (.1); review, analyze issues, next steps to same (2.1); conference and correspond with FTI, M. Feeney, K&E team, Company re same (.6). |
| 05/23/24 | Celine Zhuo | 3.40 | Correspond with O. Acuna, M. Scheinthal re lift stay objection and related issues (.5); review, revise summary to Company re same (2.0); research re same (.9). |
| 05/24/24 | Olivia Acuna | 1.20 | Correspond with N. Gavey re motion to lift stay (.5); correspond with Company re same (.3); review, analyze precedent re same (.4). |
| 05/24/24 | Megan C. Feeney | 0.40 | Correspond with N. Gavey, K&E team, FTI, counterparty, Company re lift stay stipulation. |
| 05/24/24 | Nikki Gavey | 1.10 | Review, revise correspondence to lift stay claimant (.6); analyze settlement offer re same (.5). |
| 05/24/24 | Nikki Gavey | 0.50 | Correspond with FTI and Company re letter of credit issues, next steps. |
| 05/24/24 | Georgia Meadow | 0.50 | Review, revise lift stay objection (.3); correspond with M. Scheinthal re same (.2). |
| 05/27/24 | Michael H. Scheinthal | 2.00 | Review, revise lift stay objection. |
| 05/28/24 | Olivia Acuna | 3.10 | Correspond with movant re motion to lift stay (.5); correspond with Company, K&E team, N. Gavey re same (.8); research re same (1.8). |
| 05/28/24 | Megan C. Feeney | 0.40 | Correspond with C. Nowlin, K&E team, landlord's counsel, Company, counterparty re lift stay stipulation. |
| 05/28/24 | Nikki Gavey | 3.20 | Conference with O. Acuna re lift stay motion (1.2); review, analyze settlement offer, next steps re same (2.0). |
| 05/28/24 | Nikki Gavey | 0.60 | Correspond with advisors, counsel re letter of credit issues. |
| 05/28/24 | Michael H. Scheinthal | 4.70 | Review, revise lift stay objection (3.9); correspond with C. Zhuo re same (.8). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100925
Invitae Corporation                                        Matter Number:               55665-4
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Celine Zhuo | 0.70 | Review, revise objection to lift stay motion (.5); correspond with M. Scheinthal, K&E team re same (.2). |
| 05/29/24 | Olivia Acuna | 3.00 | Correspond with N. Gavey re lift stay motion (.6); telephone conference with counsel to lift stay movant re stipulation (.4); prepare re same (.6); correspond with Company re same (.2); analyze relevant insurance policy re same (.5); research re same (.7). |
| 05/29/24 | Nikki Gavey | 4.20 | Correspond with O. Acuna, Company, opposing counsel re lift stay motion (1.5); conference with O. Acuna re same (.8); conference with opposing counsel re same (.4); correspond with opposing counsel re same (.2); analyze issues, next steps re same (1.3). |
| 05/29/24 | Michael H. Scheinthal | 2.60 | Correspond with O. Acuna, K&E team, FTI re insurance policy re lift stay objection (.5); review, revise lift stay objection (.9); correspond with C. Zhuo, K&E team re same (.7); telephone conference with O. Acuna, K&E team, and lift stay movant re same (.4); correspond with C. Zhuo re same (.1). |
| 05/29/24 | Adrian Simioni | 0.40 | Telephone conference with C. Zhuo, K&E team re lift stay motion. |
| 05/29/24 | Celine Zhuo | 5.20 | Review, revise objection to lift stay motion (2.2); correspond with M. Scheinthal re same (.9); research re same (1.7); telephone conference with O. Acuna, N. Gavey, opposing counsel re same (.4). |
| 05/30/24 | Olivia Acuna | 4.20 | Review, revise objection to lift stay motion (2.6); correspond with M. Scheinthal, N. Gavey, C. Zhou re same (.6); research re same (1.0). |
| 05/30/24 | Nikki Gavey | 3.00 | Correspond with O. Acuna, K&E team, Company re lift stay objection, next steps (.7); analyze research re same (.3); review objection re same (2.0). |
| 05/30/24 | Georgia Meadow | 0.50 | Review, revise declaration re lift stay objection (.3); correspond re same with M. Scheinthal (.2). |
| 05/30/24 | William T. Pruitt | 0.30 | Review, analyze re lift-stay motion re EPL coverage (.2); correspond with J. Goldfine, F. Petrie, K&E team re same (.1). |

8

Legal Services for the Period Ending May 31, 2024            Invoice Number:            1050100925
Invitae Corporation                                          Matter Number:                 55665-4
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Michael H. Scheinthal | 3.80 | Research issues re insurance policy re lift stay objection (2.4); correspond with C. Zhuo, K&E team re same (.8); review, revise lift stay objection (.6). |
| 05/30/24 | Celine Zhuo | 3.70 | Correspond with M. Scheinthal, K&E team re lift stay research (.4); research re same (1.3); review, revise lift stay objection (1.3); correspond with N. Scheinthal, K&E team re same (.7). |
| 05/31/24 | Olivia Acuna | 1.90 | Review, revise objection to lift stay motion (1.2); analyze case law re same (.7). |
| 05/31/24 | Nikki Gavey | 5.20 | Review, analyze issues and next steps re lift stay objection (.9); correspond with O. Acuna, K&E team re same (.6); review, revise objection re same (2.7); conference with Cole Schotz re insurance policy re same (.7); conference with W. Pruitt, K&E team re same (.3). |
| 05/31/24 | Jeffrey Ross Goldfine | 0.30 | Telephone conference with W. Pruitt, N. Gavey, O. Acuna re lift stay motion. |
| 05/31/24 | William T. Pruitt | 0.60 | Review, analyze issues re EPL coverage and related lift stay motion (.3); telephone conference with N. Gavey, K&E team re same (.3). |
| 05/31/24 | Michael H. Scheinthal | 5.70 | Review, revise lift stay objection (3.8); correspond with N. Gavey, K&E team re same (1.1); telephone conference with O. Acuna, K&E team re same (.5); research issues re same (.3). |
| 05/31/24 | Celine Zhuo | 4.00 | Correspond with N. Gavey, K&E team re lift stay objection (.8); telephone conference with N. Gavey, K&E team re same (.3); review, revise lift stay objection (2.2); correspond with M. Scheinthal re same (.7). |

**Total**                              **171.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100926**
**Client Matter: 55665-5**

---

## In the Matter of Business Operations

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 54,400.00

Total legal services rendered                                              $ 54,400.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100926

Invitae Corporation                                        Matter Number:              55665-5

Business Operations

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 4.10 | 1,265.00 | 5,186.50 |
| Joseph Raymond Casey | 3.10 | 1,695.00 | 5,254.50 |
| Jermaine Scott Cherry | 0.50 | 1,265.00 | 632.50 |
| Pratik Ranjan Das | 0.70 | 1,265.00 | 885.50 |
| Anthony M. Del Rio | 4.70 | 1,595.00 | 7,496.50 |
| Trevor Eck | 0.80 | 975.00 | 780.00 |
| Megan C. Feeney | 1.10 | 975.00 | 1,072.50 |
| Nikki Gavey | 3.00 | 1,345.00 | 4,035.00 |
| Nicole L. Greenblatt, P.C. | 4.60 | 2,305.00 | 10,603.00 |
| Hayley Haggard | 0.50 | 815.00 | 407.50 |
| Vinal Patel | 0.50 | 1,265.00 | 632.50 |
| Francis Petrie | 4.50 | 1,595.00 | 7,177.50 |
| Adrian Simioni | 1.00 | 975.00 | 975.00 |
| Steve Toth | 3.70 | 1,820.00 | 6,734.00 |
| Spencer A. Winters, P.C. | 1.50 | 1,685.00 | 2,527.50 |
| **TOTALS** | **34.30** | | **$ 54,400.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100926 |
| Invitae Corporation | | Matter Number: | 55665-5 |
| Business Operations | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Steve Toth | 0.70 | Telephone conference with Company, F. Petrie, K&E team re business issues, case status. |
| 05/03/24 | Olivia Acuna | 0.30 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status. |
| 05/03/24 | Anthony M. Del Rio | 0.40 | Correspond and telephone conference with Company re case status, updates (.3); prepare for same (.1). |
| 05/03/24 | Nicole L. Greenblatt, P.C. | 0.50 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status (.3); prepare for same (.2). |
| 05/03/24 | Francis Petrie | 0.30 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status. |
| 05/06/24 | Olivia Acuna | 0.30 | Telephone conference with Company, F. Petrie, K&E team, FTI, Moelis re operations, status. |
| 05/06/24 | Joseph Raymond Casey | 1.00 | Telephone conference with Company, Moelis, FTI, S. Toth, K&E team re business issues, case status (.4); prepare for same (.6). |
| 05/06/24 | Anthony M. Del Rio | 0.50 | Telephone conference with Company, Moelis, FTI, S. Toth, K&E team re business issues, case status (.4); prepare for same (.1). |
| 05/06/24 | Trevor Eck | 0.40 | Telephone conference with F. Petrie, K&E team, management, FTI, Moelis re case status, next steps. |
| 05/06/24 | Nikki Gavey | 0.20 | Conference with F. Petrie, K&E team, advisors, Company re business operations, next steps. |
| 05/06/24 | Nicole L. Greenblatt, P.C. | 0.50 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status (.4); prepare for same (.1). |
| 05/06/24 | Francis Petrie | 0.40 | Telephone conference with Company re open issues, case status. |
| 05/06/24 | Steve Toth | 0.40 | Telephone conference with Company, Moelis, FTI re business issues, case status. |
| 05/08/24 | Olivia Acuna | 0.90 | Telephone conference with Company, Moelis, FTI, F. Petrie, K&E team re operations, case status (.4); prepare re same (.5). |
| 05/08/24 | Anthony M. Del Rio | 1.70 | Telephone conference with Company re status update (.4); prepare for same (1.3). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100926
Invitae Corporation                                        Matter Number:                55665-5
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Nikki Gavey | 0.40 | Conference with Company, F. Petrie, K&E team, advisors re business operations, next steps. |
| 05/08/24 | Francis Petrie | 0.70 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status (.4); telephone conference with Company re legal and business issues (.3). |
| 05/08/24 | Steve Toth | 0.30 | Telephone conference with Company, Moelis, FTI, F. Petrie, K&E team re business issues, case status. |
| 05/10/24 | Joseph Raymond Casey | 0.50 | Telephone conference with Company, S. Toth, K&E team re business issues, case status (.2); prepare for same (.3). |
| 05/10/24 | Nikki Gavey | 0.20 | Conference with F. Petrie, K&E team, advisors, Company re business operations, next steps. |
| 05/10/24 | Francis Petrie | 0.40 | Telephone conference with Company. N. Gavey, K&E team, advisors re open issues, next steps (.2); prepare for same (.2). |
| 05/10/24 | Steve Toth | 0.20 | Telephone conference with Company, Moelis, FTI, F. Petrie, K&E team re business issue, case status. |
| 05/10/24 | Spencer A. Winters, P.C. | 0.50 | Telephone conference with Company, F. Petrie, K&E team, FTI, Moelis re case status (.2); prepare for same (.3). |
| 05/13/24 | Olivia Acuna | 0.10 | Telephone conference with Company, F. Petrie, K&E team, Moelis, FTI team re operations, status. |
| 05/13/24 | Joseph Raymond Casey | 0.20 | Telephone conference with Company, S. Toth, K&E team re business issues, case status. |
| 05/13/24 | Pratik Ranjan Das | 0.10 | Telephone conference with F. Petrie, K&E team, Moelis, Company re check in. |
| 05/13/24 | Anthony M. Del Rio | 0.30 | Correspond and telephone conference with Company, advisors re status updates (.2); prepare for same (.1). |
| 05/13/24 | Nikki Gavey | 0.60 | Conference with F. Petrie, K&E team, advisors, company re business operations, next steps (.2): prepare for same (.4). |
| 05/13/24 | Francis Petrie | 0.40 | Telephone conference with Company re open issues (.2): prepare for same (.2). |

Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100926
Invitae Corporation | Matter Number: | 55665-5
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Steve Toth | 0.20 | Telephone conference with Company, F. Petrie, K&E team re business issues, case status. |
| 05/13/24 | Spencer A. Winters, P.C. | 0.50 | Prepare for telephone conference with Company re check in (.3); telephone conference with Company, F. Petrie, K&E team re business issue, case status (.2). |
| 05/15/24 | Steve Toth | 0.20 | Review, analyze town hall communications. |
| 05/20/24 | Olivia Acuna | 0.30 | Telephone conference with F. Petrie, K&E team, Moelis, FTI, Company re operations, status. |
| 05/20/24 | Pratik Ranjan Das | 0.30 | Telephone conference with F. Petrie, K&E team, Moelis, Company re check in. |
| 05/20/24 | Nicole L. Greenblatt, P.C. | 0.30 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status. |
| 05/20/24 | Adrian Simioni | 0.30 | Telephone conference with Company, S. Winters, K&E team, Moelis re operations, status updates. |
| 05/20/24 | Spencer A. Winters, P.C. | 0.50 | Telephone conference with Company, F. Petrie, K&E team re case status (.3); prepare for same (.2). |
| 05/21/24 | Megan C. Feeney | 0.70 | Review exclusivity motion (.4); correspond with O. Acuna, K&E team re same (.3). |
| 05/22/24 | Olivia Acuna | 0.40 | Telephone conference with Company, N. Greenblatt, K&E team, Moelis, FTI re operations, status updates. |
| 05/22/24 | Anthony M. Del Rio | 0.50 | Telephone conference with Company, advisors re case status, updates (.4); prepare for same (.1). |
| 05/22/24 | Trevor Eck | 0.40 | Telephone conference with Company, F. Petrie, K&E team, Moelis re case status. |
| 05/22/24 | Megan C. Feeney | 0.40 | Correspond and telephone conference with O. Acuna, K&E Team, company re case status, updates. |
| 05/22/24 | Nikki Gavey | 0.40 | Telephone conference with F. Petrie, K&E team, advisors, Company re business operations, next steps. |
| 05/22/24 | Hayley Haggard | 0.50 | Correspond with Company re security incident. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100926
Invitae Corporation                                        Matter Number:               55665-5
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Francis Petrie | 1.10 | Telephone conference with Company, K&E team, FTI, Moelis re operations, case status (.6); telephone conference with Company re same (.5). |
| 05/22/24 | Adrian Simioni | 0.40 | Telephone conference with N. Greenblatt, K&E team, Moelis re operations, status updates. |
| 05/22/24 | Steve Toth | 0.30 | Telephone conference with Company, F. Petrie, K&E team re business issues, case status. |
| 05/23/24 | Joseph Raymond Casey | 1.10 | Telephone conference with Company re business issues, case status (.3); correspond with H. Haggard, K&E team re same (.3); correspond with H. Haggard, K&E team, Company re security incident (.5). |
| 05/24/24 | Olivia Acuna | 0.50 | Telephone conference with Moelis, Company, K&E, F. Petrie, FTI re operations, status. |
| 05/24/24 | Pratik Ranjan Das | 0.30 | Telephone conference with F. Petrie, K&E team, Moelis, Company re check in. |
| 05/24/24 | Anthony M. Del Rio | 0.30 | Telephone conference with Company, advisors re case status, updates. |
| 05/24/24 | Nikki Gavey | 0.30 | Telephone conference with F. Petrie, K&E team, advisors, Company re business operations, next steps. |
| 05/24/24 | Nicole L. Greenblatt, P.C. | 0.50 | Telephone conference with Company, F. Petrie, K&E team, FTI, Moelis re operations, case status (.3); prepare for same (.2). |
| 05/24/24 | Francis Petrie | 0.40 | Telephone conference with N. Greenblatt, K&E team, Company re re operations, case status (.3); prepare for same (.1). |
| 05/24/24 | Steve Toth | 0.30 | Telephone conference with N. Greenblatt, K&E team, Company re business issues, case status. |
| 05/28/24 | Jermaine Scott Cherry | 0.50 | Telephone conference with F. Petrie, K&E team, Company re business issues, case status (.3); prepare for same (.2). |
| 05/28/24 | Nicole L. Greenblatt, P.C. | 1.80 | Review, analyze correspondence and related documents re operations, case status, next steps. |
| 05/29/24 | Olivia Acuna | 0.80 | Telephone conference with Company, Moelis team, FTI team, N. Greenblatt, K&E team re operations, case status (.5); prepare re same (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Business Operations

Invoice Number:   1050100926

Matter Number:    55665-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Joseph Raymond Casey | 0.30 | Review, analyze issues security incident disclosure. |
| 05/29/24 | Anthony M. Del Rio | 0.50 | Telephone conference with Company, advisors, F. Petrie, K&E team re business operations, next steps (.4); prepare re same (.1). |
| 05/29/24 | Nikki Gavey | 0.40 | Telephone conference with Company, advisors, F. Petrie, K&E team re business operations, next steps. |
| 05/29/24 | Nicole L. Greenblatt, P.C. | 0.50 | Telephone conference with Company, F. Petrie, K&E team, FTI, Moelis re operations, case status (.4); prepare for same (.1). |
| 05/29/24 | Francis Petrie | 0.80 | Telephone conference with Company legal team re open issues (.4); telephone conference with Company re case update (.4). |
| 05/29/24 | Adrian Simioni | 0.30 | Telephone conference with F. Petrie, Moelis, K&E team, Company re check in. |
| 05/29/24 | Steve Toth | 0.80 | Telephone conferences with Company re business issues, case status. |
| 05/31/24 | Olivia Acuna | 0.50 | Telephone conference with Company, Moelis, FTI, N. Greenblatt, K&E team re case status. |
| 05/31/24 | Anthony M. Del Rio | 0.50 | Telephone conference with company advisors re status updates. |
| 05/31/24 | Nikki Gavey | 0.50 | Telephone conference with Company, advisors, N. Greenblatt, K&E team re business operations, next steps. |
| 05/31/24 | Nicole L. Greenblatt, P.C. | 0.50 | Telephone conference with Company, F. Petrie, K&E team, FTI, Moelis re operations, case status. |
| 05/31/24 | Vinal Patel | 0.50 | Telephone conference with company advisors re status updates. |
| 05/31/24 | Steve Toth | 0.30 | Telephone conference with Company, F. Petrie, K&E team re business issues, case status (partial). |

**Total**     **34.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100927**
**Client Matter: 55665-6**

---

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through May 31, 2024 (see attached Description of Legal Services for detail) | $ 90,187.50 |
| Total legal services rendered | $ 90,187.50 |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050100927
Invitae Corporation    Matter Number:    55665-6
Case Administration

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 22.00 | 1,265.00 | 27,830.00 |
| Julia Danforth | 0.20 | 1,995.00 | 399.00 |
| Amy Donahue | 3.60 | 525.00 | 1,890.00 |
| Trevor Eck | 2.40 | 975.00 | 2,340.00 |
| Megan C. Feeney | 5.80 | 975.00 | 5,655.00 |
| Nathan James Felton | 0.80 | 975.00 | 780.00 |
| Nikki Gavey | 3.30 | 1,345.00 | 4,438.50 |
| Fredrica George | 1.60 | 815.00 | 1,304.00 |
| Jeffrey Ross Goldfine | 1.70 | 1,435.00 | 2,439.50 |
| Hayley Jaffe | 4.30 | 355.00 | 1,526.50 |
| Carl Lawrence Jr. | 0.20 | 525.00 | 105.00 |
| Anthony J. Maresco | 5.00 | 815.00 | 4,075.00 |
| Georgia Meadow | 17.50 | 355.00 | 6,212.50 |
| Caroline Nowlin | 2.00 | 815.00 | 1,630.00 |
| Francis Petrie | 4.00 | 1,595.00 | 6,380.00 |
| Michael H. Scheinthal | 20.20 | 815.00 | 16,463.00 |
| Adrian Simioni | 3.40 | 975.00 | 3,315.00 |
| Luke Spangler | 1.90 | 355.00 | 674.50 |
| Celine Zhuo | 2.80 | 975.00 | 2,730.00 |
| **TOTALS** | **102.70** | | **$ 90,187.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100927 |
| Invitae Corporation | | Matter Number: | 55665-6 |
| Case Administration | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Olivia Acuna | 2.20 | Conference with F. Petrie, K&E team re work in process (.4); review, revise work in process summary (.8); correspond with M. Scheinthal re same (.3); correspond with F. Petrie re hearing logistics (.5); correspond with G. Meadow re same (.2). |
| 05/01/24 | Amy Donahue | 1.20 | Review, revise pleading template (.5); telephone conference with F. Petrie, K&E team re work in process, next steps (.4); correspond with J. Goldfine, K&E team re case logistics (.3). |
| 05/01/24 | Trevor Eck | 0.40 | Conference with F. Petrie, K&E team re case status, next steps. |
| 05/01/24 | Megan C. Feeney | 0.60 | Telephone conference with O. Acuna, K&E Team re work in process, next steps (.4); review, revise summary re same (.2). |
| 05/01/24 | Nathan James Felton | 0.40 | Telephone conference with F. Petrie, K&E team re work in process, priority workstreams. |
| 05/01/24 | Nikki Gavey | 0.40 | Conference with F. Petrie, K&E team re work in process. |
| 05/01/24 | Fredrica George | 0.40 | Telephone conference with N. Gavey; K&E team re work in process, case next steps. |
| 05/01/24 | Anthony J. Maresco | 0.30 | Telephone conference with F. Petrie, K&E team re case status, next step. |
| 05/01/24 | Georgia Meadow | 0.80 | Review, circulate upcoming hearing dates and deadlines to O. Acuna, K&E team (.4); telephone conference with N. Gavey, K&E team re work in process, next steps (.4). |
| 05/01/24 | Caroline Nowlin | 0.40 | Telephone conference with F. Petrie, K&E team re case status, work in process. |
| 05/01/24 | Francis Petrie | 0.50 | Conference with N. Gavey, K&E team re work in process, next steps (.4); prepare for same (.1). |
| 05/01/24 | Michael H. Scheinthal | 2.80 | Review, revise case summary documents (1.6); correspond with O. Acuna, K&E team re same (.8); telephone conference with F. Petrie, K&E team re work in process, next steps (.4). |

Legal Services for the Period Ending May 31, 2024

| | | Invoice Number: | 1050100927 |
|---|---|---|---|

Invitae Corporation

Matter Number: 55665-6

Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Adrian Simioni | 0.50 | Telephone conference with F. Petrie, K&E team re work in process, next steps (.4); review, revise work in process summary (.1). |
| 05/01/24 | Luke Spangler | 0.40 | Telephone conference with N. Gavey, K&E team re work in process. |
| 05/01/24 | Celine Zhuo | 0.60 | Telephone conference with F. Petrie, K&E team re work in process, next steps, strategy (.4); review, revise summary re same (.2). |
| 05/02/24 | Olivia Acuna | 1.20 | Correspond with F. Petrie, K&E team re hearing logistics (.3); correspond with N. Gavey re hearing agenda (.2); draft agenda re same (.7). |
| 05/02/24 | Georgia Meadow | 0.10 | Correspond with M. Scheinthal re upcoming hearings. |
| 05/03/24 | Olivia Acuna | 3.20 | Correspond with G. Meadow re hearing logistics (1.1); review, revise hearing agenda (2.1). |
| 05/03/24 | Amy Donahue | 0.50 | Correspond with O, Acuna, K&E team re logistics for upcoming hearing. |
| 05/03/24 | Anthony J. Maresco | 1.10 | Correspond with F. Petrie, O. Acuna re notice of agenda (.4); draft, revise same (.7). |
| 05/03/24 | Georgia Meadow | 1.00 | Review, revise agenda for May 7 hearing (.6); correspond with O. Acuna re same (.2); review circulate, upcoming hearing dates and deadlines (.2). |
| 05/03/24 | Michael H. Scheinthal | 0.80 | Review, revise case summary documents. |
| 05/03/24 | Luke Spangler | 0.50 | Correspond with G. Meadow re hearing agenda draft (.3); research and compile precedent re same (.2). |
| 05/04/24 | Olivia Acuna | 0.80 | Correspond with G. Meadow re hearing logistics. |
| 05/04/24 | Georgia Meadow | 1.00 | Prepare materials for May 7 hearing. |
| 05/05/24 | Georgia Meadow | 1.80 | Prepare materials for May 7 hearing. |
| 05/05/24 | Michael H. Scheinthal | 0.40 | Review, analyze case summary documents. |
| 05/06/24 | Olivia Acuna | 3.90 | Correspond with F. Petrie, G. Meadow re hearing logistics (1.2); coordinate re same (2.1); review, revise case calendar, key date summary (.4); correspond with M. Scheinthal re same (.2). |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100927 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-6 |
| Case Administration | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/06/24 | Georgia Meadow | 10.00 | Prepare materials for May 7 hearing (4.9); review, analyze same (3.4); review, analyze upcoming hearing dates and deadlines (.2); compile documents re agenda (1.3); correspond re same with A. Maresco (.2). |
| 05/06/24 | Francis Petrie | 1.20 | Review, revise hearing agenda (.4); telephone conference with O. Acuna, N. Gavey re hearing logistics (.8). |
| 05/06/24 | Michael H. Scheinthal | 0.70 | Review, revise case summary documents (.5); correspond with O. Acuna, K&E team re same (.2). |
| 05/07/24 | Jeffrey Ross Goldfine | 0.20 | Telephone conference with I. Sanders and K&E team re outstanding tasks and next steps. |
| 05/07/24 | Carl Lawrence Jr. | 0.20 | Telephone conference with J. Goldfine, K&E team re weekly status meeting. |
| 05/07/24 | Georgia Meadow | 0.30 | Review, analyze upcoming hearing dates and deadlines (.1); pull precedent re exclusivity motion (.1); distribute same to M. Scheinthal (.1). |
| 05/07/24 | Michael H. Scheinthal | 1.10 | Review, revise case summary documents (.8); correspond with O. Acuna, K&E team re same (.3). |
| 05/07/24 | Luke Spangler | 0.50 | Compile O. Acuna's 2024 New Jersey Lawyers' Fund form, related check, and district court pro hac fee check (.3); correspond with R. Holzer re same (.2). |
| 05/08/24 | Olivia Acuna | 1.40 | Conference with F. Petrie, K&E team re work in process (.5); review, revise case status summary (.5); correspond with M. Scheinthal re same (.2); review, revise key dates summary (.2). |
| 05/08/24 | Amy Donahue | 0.50 | Telephone conference with F. Petrie, K&E team re work in process, next steps. |
| 05/08/24 | Trevor Eck | 0.50 | Conference with F. Petrie, K&E team re case status, next steps. |
| 05/08/24 | Nikki Gavey | 0.50 | Conference with F. Petrie, K&E team re work in process. |
| 05/08/24 | Fredrica George | 0.50 | Telephone conference with F. Petrie; K&E team re work in process, case next steps. |
| 05/08/24 | Jeffrey Ross Goldfine | 0.30 | Telephone conference with F. Petrie, K. Knight, A. Swift re case update. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100927 |
| Invitae Corporation | | Matter Number: | 55665-6 |
| Case Administration | | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 05/08/24 | Anthony J. Maresco | 0.50 | Telephone conference with F. Petrie, K&E team re case status, next steps. |
| 05/08/24 | Georgia Meadow | 0.80 | Correspond with J. Goldfine and Cole Schotz re May 7 hearing transcript (.3); telephone conference with F. Petrie, K&E re work in process, next steps (.5). |
| 05/08/24 | Francis Petrie | 0.50 | Conference with O. Acuna, K&E team re work in process. |
| 05/08/24 | Michael H. Scheinthal | 1.90 | Review, revise case summary documents (1.1); correspond with O. Acuna, K&E team re same (.3); correspond and conference re work in process with F. Petrie, K&E team (.5). |
| 05/08/24 | Adrian Simioni | 0.60 | Conference with F. Petrie, K&E team re work in process (.5); review, revise work in process summary (.1). |
| 05/08/24 | Luke Spangler | 0.50 | Telephone conference with F. Petrie, K&E team re work in process, next steps. |
| 05/08/24 | Celine Zhuo | 0.50 | Telephone conference with F. Petrie, K&E team re work in process, strategy, next steps. |
| 05/09/24 | Hayley Jaffe | 2.00 | Compile docket filings for distribution to J. Goldfine, K&E team. |
| 05/10/24 | Olivia Acuna | 0.50 | Review, revise key dates summary (.3); correspond with M. Scheinthal re same (.2). |
| 05/10/24 | Jeffrey Ross Goldfine | 0.30 | Telephone conference with F. Petrie, advisors re case update. |
| 05/10/24 | Georgia Meadow | 0.10 | Correspond with O. Acuna re recent case filings. |
| 05/10/24 | Michael H. Scheinthal | 0.30 | Review, revise case summary documents (.1); correspond with O. Acuna, K&E team re same (.2). |
| 05/10/24 | Adrian Simioni | 0.20 | Telephone conference with F. Petrie, Moelis, K&E team, Company re work in process. |
| 05/13/24 | Olivia Acuna | 0.20 | Review, revise key date summary. |
| 05/13/24 | Jeffrey Ross Goldfine | 0.20 | Telephone conference with F. Petrie, K&E team, advisors re case update. |
| 05/13/24 | Hayley Jaffe | 0.80 | Compile docket filings for distribution to J. Goldfine, K&E team. |
| 05/13/24 | Michael H. Scheinthal | 0.70 | Review, revise case summary documents (.5); correspond with O. Acuna, K&E team re same (.2). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Case Administration

Invoice Number: 1050100927
Matter Number: 55665-6

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/13/24 | Adrian Simioni | 0.20 | Telephone conference with F. Petrie, K&E team, Moelis, Company re check in. |
| 05/14/24 | Olivia Acuna | 0.80 | Correspond with M. Scheinthal re key dates and deadlines (.4); review, analyze reporting requirements (.3); correspond with FTI, C. Nowlin re same (.1). |
| 05/14/24 | Megan C. Feeney | 0.60 | Correspond with N. Gavey, K&E Team re exclusivity motion, precedent pleadings (.3); review, revise re same (.3). |
| 05/14/24 | Michael H. Scheinthal | 1.90 | Review, revise case summary documents (1.2); correspond with T. Eck, K&E team re same (.3); review, revise adjournment request (.3); correspond with O. Acuna, K&E team re same (.1). |
| 05/15/24 | Julia Danforth | 0.20 | Review and analyze case calendar and key dates. |
| 05/15/24 | Megan C. Feeney | 0.40 | Conference with N. Gavey, O. Acuna re case status. updates. |
| 05/15/24 | Hayley Jaffe | 0.50 | Compile docket filings for distribution to J. Goldfine, K&E team. |
| 05/15/24 | Michael H. Scheinthal | 0.30 | Review, revise case summary documents (.2); correspond with A. Mission, K&E team re same (.1). |
| 05/15/24 | Adrian Simioni | 0.20 | Review, revise work in process summary. |
| 05/16/24 | Olivia Acuna | 2.40 | Review, revise adjournment request (.4); review, revise certificate of no objection (.5); correspond with F. George re same (.4); review, revise work in process summary (.5); correspond with M. Scheinthal re same (.3); correspond with N. Gavey, F. Petrie re same (.3). |
| 05/16/24 | Amy Donahue | 0.50 | Telephone conference with F. Petrie, K&E team conference meeting re work in process. |
| 05/16/24 | Trevor Eck | 0.50 | Conference with F. Petrie, K&E team re case status, next steps. |
| 05/16/24 | Megan C. Feeney | 0.80 | Telephone conference with F. Petrie, K&E team re work in process (.5); review, revise summary re same (.3). |
| 05/16/24 | Nikki Gavey | 0.50 | Conference with F. Petrie, K&E team re work in process. |
| 05/16/24 | Anthony J. Maresco | 0.50 | Telephone conference with F. Petrie, K&E team re case status, next steps. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Case Administration

Invoice Number:        1050100927
Matter Number:            55665-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Georgia Meadow | 0.40 | Telephone conference with F. Petrie, K&E team re work in process, next steps. |
| 05/16/24 | Caroline Nowlin | 0.50 | Telephone conference with F. Petrie, K&E team re case status, next steps. |
| 05/16/24 | Francis Petrie | 0.50 | Conference with N. Gavey, K&E team re work in process, next steps. |
| 05/16/24 | Michael H. Scheinthal | 1.40 | Review, revise case summary documents (.6); correspond with O. Acuna, K&E team re same (.3); telephone conference with F. Petrie, K&E team re work in process, next steps (.5). |
| 05/16/24 | Adrian Simioni | 0.50 | Telephone conference with F. Petrie, K&E team re work in process. |
| 05/16/24 | Celine Zhuo | 0.50 | Telephone conference with F. Petrie, K&E team re work in process, next steps. |
| 05/17/24 | Megan C. Feeney | 0.90 | Review, revise exclusivity motion (.4); correspond with M. Scheinthal, K&E team re same (.2); correspond with N. Gavey, K&E team re confirmation workstreams (.3). |
| 05/17/24 | Hayley Jaffe | 0.50 | Compile docket filings for distribution to J. Goldfine, K&E team. |
| 05/17/24 | Georgia Meadow | 0.20 | Review upcoming hearing dates and deadlines. |
| 05/17/24 | Michael H. Scheinthal | 1.10 | Review, revise case summary documents (.9); correspond with G. Meadow, K&E team re same (.2). |
| 05/20/24 | Megan C. Feeney | 0.30 | Correspond with N. Gavey, K&E team re confirmation workstreams (.2); draft summary re same (.1). |
| 05/20/24 | Jeffrey Ross Goldfine | 0.30 | Telephone conference with F. Petrie, Company, FTI re case update. |
| 05/20/24 | Michael H. Scheinthal | 0.70 | Review, revise case summary documents (.5); correspond with O. Acuna, K&E team re same (.2). |
| 05/21/24 | Amy Donahue | 0.20 | Correspond with O. Acuna, K&E team re New Jersey Attorney Fund account logistics. |
| 05/22/24 | Olivia Acuna | 0.40 | Review, revise key dates summary (.2); correspond with M. Scheinthal, N. Gavey re same (.2). |
| 05/22/24 | Trevor Eck | 0.50 | Conference with N. Gavey, K&E team re case status, next steps. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Case Administration

Invoice Number:            1050100927
Matter Number:                55665-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Jeffrey Ross Goldfine | 0.40 | Telephone conference with F. Petrie, advisors re restructuring update. |
| 05/22/24 | Georgia Meadow | 0.10 | Review upcoming hearing dates and deadlines. |
| 05/22/24 | Francis Petrie | 0.50 | Conference with O. Acuna, K&E team re work in process. |
| 05/22/24 | Michael H. Scheinthal | 1.30 | Review, revise case summary documents (1.0); correspond with O. Acuna, K&E team re same (.3). |
| 05/23/24 | Olivia Acuna | 1.10 | Conference with F. Petrie, K&E team re work in process (.5); review, revise work in process summary (.4); correspond with M. Scheinthal re same (.2). |
| 05/23/24 | Nathan James Felton | 0.40 | Telephone conference with N. Gavey, K&E team re work in process, priority workstreams. |
| 05/23/24 | Nikki Gavey | 0.40 | Conference with O. Acuna, K&E team re work in process. |
| 05/23/24 | Hayley Jaffe | 0.50 | Compile docket filings for distribution to J. Goldfine, K&E team. |
| 05/23/24 | Anthony J. Maresco | 0.50 | Telephone conference with N. Gavey, K&E team re case status, next steps. |
| 05/23/24 | Georgia Meadow | 0.40 | Telephone conference with O. Acuna, K&E re work in process, next steps. |
| 05/23/24 | Francis Petrie | 0.50 | Telephone conference with N. Gavey, O. Acuna re case status. |
| 05/23/24 | Michael H. Scheinthal | 1.10 | Review, revise case summary documents (.5); correspond with O. Acuna, K&E team re same (.1); telephone conference with N. Gavey, K&E team re work in process, next steps (.5). |
| 05/23/24 | Adrian Simioni | 0.50 | Telephone conference with N. Gavey, K&E team re work in process. |
| 05/23/24 | Celine Zhuo | 0.50 | Telephone conference with F. Petrie, K&E team re work in process, next steps. |
| 05/24/24 | Olivia Acuna | 0.80 | Revise case summary (.5); correspond with M. Scheinthal re same (.3). |
| 05/24/24 | Georgia Meadow | 0.10 | Review upcoming hearing dates and deadlines. |
| 05/24/24 | Michael H. Scheinthal | 0.60 | Review, revise case summary documents (.2); correspond with O. Acuna, K&E team re same (.4). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Case Administration

| | | Invoice Number: | 1050100927 |
| | | Matter Number: | 55665-6 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Olivia Acuna | 0.30 | Correspond with F. Petrie re hearing logistics. |
| 05/28/24 | Georgia Meadow | 0.30 | Review, analyze upcoming hearing dates and deadlines. |
| 05/28/24 | Michael H. Scheinthal | 0.70 | Review, revise case summary documents (.5); correspond with G. Meadow, K& team re same (.2). |
| 05/29/24 | Olivia Acuna | 2.00 | Draft agenda re hearing (.5); revise re same (.2); correspond with F. Petrie re hearing logistics (.4); conference with N. Gavey, K&E team re work in process (.7); review, revise summary re same (.2). |
| 05/29/24 | Amy Donahue | 0.70 | Telephone conference with N. Gavey, K&E team conference meeting re work in process, next steps. |
| 05/29/24 | Trevor Eck | 0.50 | Telephone conference with N. Gavey, K&E team re case status, next steps (partial). |
| 05/29/24 | Megan C. Feeney | 1.70 | Telephone conference with N. Gavey, K&E team re work in process, next steps (.7); review, revise summary re same (.2); correspond with N. Gavey, K&E team re case background, updates (.3); telephone conference with Company, K&E team, N. Gavey re case status, updates (.5). |
| 05/29/24 | Nikki Gavey | 1.50 | Conference with O. Acuna, K&E team re work in process (.7); correspond with F. Petrie, O. Acuna re open case items (.8). |
| 05/29/24 | Fredrica George | 0.70 | Telephone conference with N. Gavey, K&E team re work in process, case next steps. |
| 05/29/24 | Anthony J. Maresco | 0.70 | Telephone conference with F. Petrie, K&E team re case status, next steps. |
| 05/29/24 | Anthony J. Maresco | 1.40 | Draft, revise notice of agenda re scheduling motion hearing (1.0); correspond with O. Acuna, Cole Schotz re same (.4). |
| 05/29/24 | Caroline Nowlin | 1.10 | Telephone conference with F. Petrie, K&E team re case status, next steps (.6); telephone conference with N. Gavey, K&E Team re same (.5). |
| 05/29/24 | Francis Petrie | 0.30 | Conference with N. Gavey, K&E team re work in process, next steps. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100927
Invitae Corporation                                        Matter Number:              55665-6
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Michael H. Scheinthal | 1.70 | Review, revise case summary documents (.5); correspond with O. Acuna, K&E team re same (.5); telephone conference with O. Acuna, K&E team re next steps, work in process (.7). |
| 05/29/24 | Adrian Simioni | 0.70 | Conference with F. Petrie, K&E team re work in process, next steps. |
| 05/29/24 | Celine Zhuo | 0.70 | Conference with N. Gavey, K&E team re work in process, next steps and summer kickoff meeting. |
| 05/30/24 | Georgia Meadow | 0.10 | Review upcoming hearing dates and deadlines. |
| 05/30/24 | Michael H. Scheinthal | 0.30 | Review, revise case summary documents (.2); correspond with G. Meadow, K&E team re same (.1). |
| 05/31/24 | Olivia Acuna | 0.80 | Correspond with F. Petrie re status conference logistics. |
| 05/31/24 | Megan C. Feeney | 0.50 | Correspond and telephone conference with N. Gavey, K&E team, Company re case status, updates. |
| 05/31/24 | Michael H. Scheinthal | 0.40 | Review, revise case summary documents (.3); correspond with O. Acuna, K&E team re same (.1). |

**Total**                          **102.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100928**
**Client Matter: 55665-7**

---

**In the Matter of Cash Management and Cash Collateral**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)    $ 9,712.50

Total legal services rendered    $ 9,712.50

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Cash Management and Cash Collateral

Invoice Number: 1050100928

Matter Number: 55665-7

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.60 | 1,265.00 | 759.00 |
| Nicholas Adzima | 1.00 | 1,395.00 | 1,395.00 |
| Megan C. Feeney | 4.90 | 975.00 | 4,777.50 |
| Nikki Gavey | 0.80 | 1,345.00 | 1,076.00 |
| Fredrica George | 0.20 | 815.00 | 163.00 |
| Francis Petrie | 0.60 | 1,595.00 | 957.00 |
| Adrian Simioni | 0.60 | 975.00 | 585.00 |
| **TOTALS** | **8.70** | | **$ 9,712.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100928
Invitae Corporation                                        Matter Number:               55665-7
Cash Management and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Nicholas Adzima | 0.50 | Correspond with U.S. Bank, N. Gavey, K&E team, and FTI re cash collateral issues. |
| 05/01/24 | Fredrica George | 0.20 | Review, analyze cash management order re intercompany transaction report deadlines. |
| 05/01/24 | Adrian Simioni | 0.10 | Correspond with N. Gavey, K&E team, FTI re cash management reporting. |
| 05/02/24 | Adrian Simioni | 0.10 | Correspond with N. Gavey, K&E team, FTI re cash management reporting. |
| 05/06/24 | Adrian Simioni | 0.10 | Correspond with O. Acuna, FTI, K&E team re intercompany transaction report. |
| 05/07/24 | Nicholas Adzima | 0.50 | Correspond re cash collateral items. |
| 05/07/24 | Adrian Simioni | 0.20 | Correspond with the Committee, U.S. Trustee, F. Petrie, K&E team, FTI, S&C re intercompany transaction reporting. |
| 05/09/24 | Francis Petrie | 0.30 | Correspond with U.S. Trustee, N. Gavey re UDA issue. |
| 05/09/24 | Adrian Simioni | 0.10 | Correspond with N. Gavey, O. Acuna re authorized depository issue. |
| 05/10/24 | Olivia Acuna | 0.60 | Review, analyze correspondence with U.S. Trustee re cash management requirements (.4); correspond with N. Gavey, F. Petrie re same (.2). |
| 05/10/24 | Nikki Gavey | 0.40 | Correspond with FTI, U.S. Trustee re cash management issues. |
| 05/20/24 | Megan C. Feeney | 2.30 | Correspond with C. Nowlin, K&E team, FTI re stipulation re letters of credit (.7); review, revise summary re same, stipulation (.5); review, analyze letters of credit agreements (1.1). |
| 05/21/24 | Francis Petrie | 0.30 | Conference and correspond with counsel to U.S. Bank re deposit accounts. |
| 05/23/24 | Megan C. Feeney | 2.60 | Correspond and telephone conference with N. Gavey, K&E team, FTI, landlord counsel re letter of credit issue (.9); review lease, letter of credit (.6); research re same (.5); review, revise summary of issue, correspondence re same (.6). |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100928
Invitae Corporation     Matter Number:     55665-7
Cash Management and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Nikki Gavey | 0.40 | Conference with counsel to U.S. Bank re cash management issues. |
| **Total** | | **8.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100929**
**Client Matter:  55665-8**

---

**In the Matter of Vendors and Utilities Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 4,288.00

Total legal services rendered                                            $ 4,288.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100929
Invitae Corporation      Matter Number:      55665-8
Vendors and Utilities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Georgia Meadow | 0.60 | 355.00 | 213.00 |
| Caroline Nowlin | 4.50 | 815.00 | 3,667.50 |
| Michael H. Scheinthal | 0.50 | 815.00 | 407.50 |
| **TOTALS** | **5.60** | | **$ 4,288.00** |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100929
Invitae Corporation     Matter Number:     55665-8
Vendors and Utilities Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Georgia Meadow | 0.60 | Review, revise vendors stipulation (.5); correspond re same to O. Acuna (.1). |
| 05/13/24 | Michael H. Scheinthal | 0.20 | Correspond with vendor, FTI, O. Acuna, and K&E team re vendor inquiry. |
| 05/14/24 | Caroline Nowlin | 0.90 | Correspond with FTI re critical vendors matrix (.3); review, analyze matrix of vendor payments (.6). |
| 05/14/24 | Michael H. Scheinthal | 0.30 | Correspond with vendor, FTI, O. Acuna, and K&E team re vendor issue. |
| 05/15/24 | Caroline Nowlin | 1.10 | Telephone conference with FTI re vendors matrix payments (.7); correspond with U.S. Trustee, W&C, S&C re matrix payments (.4). |
| 05/22/24 | Caroline Nowlin | 1.80 | Correspond with vendor counsel re trade agreement (1.2); correspond with FTI re vendor contracts (.6). |
| 05/30/24 | Caroline Nowlin | 0.70 | Correspond with FTI re vendor trade agreement (.3); correspond with vendor counsel re same (.4). |

**Total**     **5.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100930**
**Client Matter: 55665-9**

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 25,932.50

Total legal services rendered                                              $ 25,932.50

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100930
Invitae Corporation      Matter Number:      55665-9
Claims Administration and Objections

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 0.10 | 1,265.00 | 126.50 |
| Nikki Gavey | 1.30 | 1,345.00 | 1,748.50 |
| Jeffrey Ross Goldfine | 3.80 | 1,435.00 | 5,453.00 |
| Anthony J. Maresco | 0.50 | 815.00 | 407.50 |
| Michael H. Scheinthal | 11.80 | 815.00 | 9,617.00 |
| Adrian Simioni | 8.80 | 975.00 | 8,580.00 |
| **TOTALS** | **26.30** | | **$ 25,932.50** |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100930 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-9 |
| Claims Administration and Objections | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Olivia Acuna | 0.10 | Correspond with N. Gavey re claim issue. |
| 05/15/24 | Anthony J. Maresco | 0.40 | Telephone conference with creditor re convenience class claims (.2); correspond with F. Petrie, N. Gavey re same (.2). |
| 05/20/24 | Nikki Gavey | 0.30 | Correspond with FTI re claims trading issues. |
| 05/20/24 | Anthony J. Maresco | 0.10 | Telephone conference with creditor re convenience class claim under chapter 11 plan. |
| 05/21/24 | Adrian Simioni | 1.10 | Research re over secured creditors and allowed fees re secured claim. |
| 05/22/24 | Michael H. Scheinthal | 3.80 | Review, revise memorandum re outstanding claims issues (1.6); correspond with C. Zhuo, K&E team re same (.4); attend conference with O. Acuna, K&E team, and Company re same (.7); review, analyze insurance policies re claim coverage (.5); correspond with N. Gavey, K&E team re same (.2); review, analyze proof of claim (.4). |
| 05/23/24 | Nikki Gavey | 1.00 | Review, analyze research re make-whole arguments. |
| 05/23/24 | Jeffrey Ross Goldfine | 3.80 | Review, analyze make-whole (.7); research re same (1.9); review and analyze claim objection (1.2). |
| 05/23/24 | Michael H. Scheinthal | 4.40 | Review, analyze proof of claim (.6); research issues re same (1.2); correspond with N. Gavey, K&E team re same (1.1); review, revise memorandum re same (1.5). |
| 05/23/24 | Adrian Simioni | 4.50 | Review, analyze make whole provision re secured claim objection. |
| 05/24/24 | Michael H. Scheinthal | 3.10 | Correspond with FTI, O. Acuna, K&E team re claims objection (.8); review, revise memorandum re same (.8); review, revise objection re same (1.5). |
| 05/24/24 | Adrian Simioni | 2.50 | Review, analyze make-whole provision re secured claim objection. |
| 05/26/24 | Adrian Simioni | 0.70 | Review, analyze make-whole provision re secured claim objection. |
| 05/28/24 | Michael H. Scheinthal | 0.30 | Correspond with N. Gavey, K&E team, shareholder re shareholder inquiry. |

3

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100930
Invitae Corporation                                        Matter Number:              55665-9
Claims Administration and Objections

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 05/29/24 | Michael H. Scheinthal | 0.20 | Telephone conference with employee re claim inquiry (.1); correspond with O. Acuna, K&E team re same (.1). |

**Total**                         **26.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100931**
**Client Matter:  55665-10**

---

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)          $ 106,798.00

Total legal services rendered                                    $ 106,798.00

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100931
Invitae Corporation                                        Matter Number:           55665-10
Official Committee Matters and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Megan C. Feeney | 1.20 | 975.00 | 1,170.00 |
| Nikki Gavey | 5.40 | 1,345.00 | 7,263.00 |
| Jeffrey Ross Goldfine | 8.20 | 1,435.00 | 11,767.00 |
| Nicole L. Greenblatt, P.C. | 29.50 | 2,305.00 | 67,997.50 |
| Mark McKane, P.C. | 0.80 | 2,065.00 | 1,652.00 |
| Francis Petrie | 9.00 | 1,595.00 | 14,355.00 |
| Ian Marshall Sander | 2.10 | 1,235.00 | 2,593.50 |
| **TOTALS** | **56.20** | | **$ 106,798.00** |

2

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100931 |
| Invitae Corporation | | Matter Number: | 55665-10 |
| Official Committee Matters and Meetings | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Nicole L. Greenblatt, P.C. | 0.80 | Correspond with F. Petrie, K&E team re Committee discovery requests for interviews and texts. |
| 05/02/24 | Jeffrey Ross Goldfine | 2.50 | Telephone conference with R. Brodsky re subpoenas (.4); correspond with the Company re discovery (.6); correspond with the Committee re discovery and challenge period (.9); correspond with C. Boland re discovery (.6). |
| 05/08/24 | Nicole L. Greenblatt, P.C. | 1.50 | Review, analyze committee letter to board (.5); draft outline of response letter to K&E team (1.0). |
| 05/08/24 | Francis Petrie | 1.20 | Review, analyze letter from Committee re timing and related issues (.6); correspond with I. Sander, K&E team, Company re same (.6). |
| 05/08/24 | Ian Marshall Sander | 0.20 | Correspond with F. Petrie, K&E team re Committee letter response. |
| 05/09/24 | Jeffrey Ross Goldfine | 3.70 | Telephone conference with N. Greenblatt, K&E team, and the Company re Committee letter (.4); draft letter to the Committee (3.3). |
| 05/09/24 | Nicole L. Greenblatt, P.C. | 5.30 | Conference with board members re W&C letter and proposed response and filing of plan and disclosure statement (.6); review and revise response letter to W&C and related correspondence (3.8); review and revise update correspondence on challenge period diligence from committee (.9). |
| 05/09/24 | Francis Petrie | 1.50 | Review, revise response letter to Committee. |
| 05/09/24 | Ian Marshall Sander | 1.90 | Draft, revise letter response to Committee re extension of TSA deadlines. |
| 05/10/24 | Jeffrey Ross Goldfine | 0.90 | Review, revise letter to the Committee. |
| 05/10/24 | Nicole L. Greenblatt, P.C. | 1.20 | Review, revise proposed scheduling agreements with UCC counsel (.7); telephone conference with S. Winters, K&E team re same (.5). |
| 05/10/24 | Nicole L. Greenblatt, P.C. | 2.00 | Review, revise final draft letter to W&C (1.6); correspond with advisor team re same (.4). |
| 05/10/24 | Francis Petrie | 0.80 | Review, finalize letter to Committee. |
| 05/12/24 | Nicole L. Greenblatt, P.C. | 0.50 | Correspond with F. Petrie, K&E team re next steps on standing issues. |

3

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100931
Invitae Corporation                                        Matter Number:            55665-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/13/24 | Nicole L. Greenblatt, P.C. | 2.20 | Conferences with UCC re discovery and standing issues. |
| 05/14/24 | Nicole L. Greenblatt, P.C. | 0.60 | Conference with F. Petrie, K&E team re standing and release matters. |
| 05/14/24 | Nicole L. Greenblatt, P.C. | 2.20 | Review, analyze update correspondence re discovery related matters. |
| 05/14/24 | Francis Petrie | 1.30 | Telephone conference with N. Greenblatt, K&E team re standing (.6); review, analyze case law re same (.7). |
| 05/15/24 | Megan C. Feeney | 0.40 | Review correspondence from UCC. |
| 05/15/24 | Nicole L. Greenblatt, P.C. | 1.50 | Review, analyze committee correspondence re scheduling and conference internally re same (.5); review and revise response to committee counsel (.6); telephone conference with S&C team re schedule review further committee correspondence (.4). |
| 05/15/24 | Mark McKane, P.C. | 0.30 | Revise correspondence re Committee interviews. |
| 05/21/24 | Nicole L. Greenblatt, P.C. | 3.10 | Conference with J. Goldfine, K&E team, disinterested directors re preparation session re disinterested director (.6); attend disinterested director interview (2.5). |
| 05/21/24 | Mark McKane, P.C. | 0.50 | Telephone conference with J. Goldfine, K&E team re committee investigation and potential standing motion (.3); prepare for same (.2). |
| 05/22/24 | Megan C. Feeney | 0.80 | Review, analyze UCC correspondence, standing motion. |
| 05/22/24 | Nikki Gavey | 1.90 | Review, analyze UCC correspondence, filings (1.5); correspond with F. Petrie re next steps to same (.4). |
| 05/22/24 | Jeffrey Ross Goldfine | 1.10 | Review and analyze UCC letter to board and proposed plan (.8); correspond with the Committee re interviews (.3). |
| 05/22/24 | Nicole L. Greenblatt, P.C. | 3.60 | Review, analyze committee standing motion (1.0); conferences with J. Goldfine, K&E team re next steps, deposition schedule (2.0); conference with Cole Schotz re same (.6). |

Legal Services for the Period Ending May 31, 2024            Invoice Number:            1050100931
Invitae Corporation                                          Matter Number:               55665-10
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Francis Petrie | 4.20 | Telephone conference with S. Winters, K&E and S&C teams re standing motion (.5); review, analyze standing motion and complaint (.6); telephone conference with J. Goldfine re same and payments (.3); review, analyze background issues re same (1.2); telephone conference with Cole Schotz team re standing motion and path forward (.6); correspond with W&C team re sealing issues (.4); review, analyze redacted version of complaint (.6). |
| 05/23/24 | Nikki Gavey | 2.00 | Review, analyze UCC pleadings, correspondence and next steps to same. |
| 05/23/24 | Nicole L. Greenblatt, P.C. | 4.30 | Conference with F. Petrie, K&E team re outline for response to standing motion, scheduling motion (1.0); analyze review research re same (2.0); correspond with Deerfield counsel re scheduling matters (1.3). |
| 05/30/24 | Nikki Gavey | 0.70 | Review UCC objection to scheduling motion. |
| 05/31/24 | Nikki Gavey | 0.80 | Conference with UCC, N. Greenblatt, K&E team re next steps to mediation. |
| 05/31/24 | Nicole L. Greenblatt, P.C. | 0.70 | Correspond with M. McKane, K&E team re Committee meeting on plan issues. |

**Total**                        **56.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100932**
**Client Matter:  55665-11**

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                          $ 233,774.00

Total legal services rendered                                                          $ 233,774.00

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100932 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-11 |
| Use, Sale, and Disposition of Property | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 5.10 | 1,265.00 | 6,451.50 |
| Cooper Barghols | 0.50 | 815.00 | 407.50 |
| Stephen I. Brecher | 1.00 | 1,885.00 | 1,885.00 |
| Joseph Raymond Casey | 12.50 | 1,695.00 | 21,187.50 |
| Jermaine Scott Cherry | 32.10 | 1,265.00 | 40,606.50 |
| Psalm Cheung | 1.40 | 1,395.00 | 1,953.00 |
| Pratik Ranjan Das | 0.50 | 1,265.00 | 632.50 |
| Anthony M. Del Rio | 0.60 | 1,595.00 | 957.00 |
| Samuel Dykstra | 0.20 | 1,575.00 | 315.00 |
| Nikki Gavey | 20.60 | 1,345.00 | 27,707.00 |
| Fredrica George | 0.70 | 815.00 | 570.50 |
| Jeffrey Ross Goldfine | 0.20 | 1,435.00 | 287.00 |
| Nicole L. Greenblatt, P.C. | 3.40 | 2,305.00 | 7,837.00 |
| Hayley Haggard | 26.30 | 815.00 | 21,434.50 |
| Amber Harezlak | 1.90 | 1,575.00 | 2,992.50 |
| Anthony J. Maresco | 27.10 | 815.00 | 22,086.50 |
| Francis Petrie | 21.20 | 1,595.00 | 33,814.00 |
| Adrian Simioni | 29.00 | 975.00 | 28,275.00 |
| Ashley Sinclair | 1.50 | 1,575.00 | 2,362.50 |
| Steve Toth | 6.60 | 1,820.00 | 12,012.00 |
| **TOTALS** | **192.40** | | **$ 233,774.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100932 |
| Invitae Corporation | | Matter Number: | 55665-11 |
| Use, Sale, and Disposition of Property | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/24 | Joseph Raymond Casey | 2.60 | Draft, revise APA schedules (1.2); prepare 8-K for filing (.3); correspond with purchaser re privacy disclosure schedule (.3); review, revise post-closing checklist (.8). |
| 05/01/24 | Jermaine Scott Cherry | 5.80 | Review, analyze legal issues re APA (2.0); review, analyze legal issues re 8-K (2.3); revise, revise closing checklist (1.5). |
| 05/01/24 | Samuel Dykstra | 0.20 | Correspond with S. Toth, K&E team re signing documents. |
| 05/01/24 | Nikki Gavey | 2.30 | Analyze, revise sale order (1.3); correspond with Company re sale order (.2); conference with purchaser re sale objection (.3); conference with Hogan and sale objector re insurance issues (.3); analyze legal issues, conduct follow-up re same (.2). |
| 05/01/24 | Nicole L. Greenblatt, P.C. | 0.60 | Review, analyze sale order (.4); review, analyze correspondence re APA signing (.2). |
| 05/01/24 | Hayley Haggard | 2.80 | Review, analyze legal issues re post-closing (.9); correspond with purchaser re diligence requests (.8); review, analyze final signing documents and signing 8-K (1.1). |
| 05/01/24 | Anthony J. Maresco | 5.40 | Draft, revise sale order (3.4); draft, revise sale order declaration (1.8); correspond with N. Gavey, A. Simioni re same (.2). |
| 05/01/24 | Francis Petrie | 3.20 | Telephone conference with purchaser re sale order language (.4); correspond with A. Maresco, K&E team re sale objections (1.3); correspond with Company re ongoing sale order issues (.9); review, analyze sale order (.6). |
| 05/01/24 | Adrian Simioni | 5.10 | Telephone conference with purchaser, N. Gavey re sale objection (.3); telephone conference with purchaser and creditor re sale issue (.3); telephone conference with purchaser, F. Petrie, N. Gavey re sale order (.3); review, revise sale order re sale objections (2.3); draft summary of sale objections (1.5); review, revise declaration re sale (.4). |
| 05/01/24 | Steve Toth | 0.40 | Correspond with J. Casey, K&E team re APA. |

3

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100932
Invitae Corporation                                        Matter Number:              55665-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Olivia Acuna | 1.30 | Telephone conference with N. Gavey, K&E team, Hogan team re sale order. |
| 05/02/24 | Joseph Raymond Casey | 0.40 | Telephone conference with Company, purchaser re insurance policy issues. |
| 05/02/24 | Jermaine Scott Cherry | 1.70 | Review analyze legal issues re closing (.5); correspond with J. Casey, K&E team re same (.6); correspond with purchaser re same (.6). |
| 05/02/24 | Nikki Gavey | 5.00 | Conference with purchaser, counterparty, F. Petrie, K&E team re sale objection (.5); review, revise sale declaration (.6); analyze legal issues re sale objections, next steps (3.9). |
| 05/02/24 | Fredrica George | 0.70 | Research re bid selections in 363 sales. |
| 05/02/24 | Jeffrey Ross Goldfine | 0.20 | Review, analyze sale order declaration. |
| 05/02/24 | Hayley Haggard | 1.80 | Correspond with J. Cherry re outstanding escrow (.4); review, revise closing checklist (1.4). |
| 05/02/24 | Amber Harezlak | 0.40 | Correspond with S. Toth, K&E team re sale. |
| 05/02/24 | Anthony J. Maresco | 0.30 | Correspond with J. Goldfine, Moelis re sale order declaration. |
| 05/02/24 | Francis Petrie | 3.70 | Telephone conference with purchaser and counterparty re sale order (.5); correspond with N. Gavey, K&E team re sale order and APA status (.8); review, analyze correspondence with objecting sale parties (1.5); correspond with N. Gavey, K&E team re same (.5); draft sale order (.4). |
| 05/02/24 | Adrian Simioni | 7.70 | Telephone conference with S&C re sale order (.1); telephone conference with purchaser, F. Petrie, K&E team, counterparty re sale objection (.3); review, revise sale order (2.9); correspond with N. Gavey, K&E team, FTI, contract counterparties re sale (2.8); draft sale objection reply (1.4); correspond with KCC, J. Cherry, K&E team re bidder escrow (.2). |
| 05/02/24 | Steve Toth | 1.50 | Review, revise memorandum re APA (1.2); analyze, review correspondence re APA and diligence requests (.3). |
| 05/03/24 | Joseph Raymond Casey | 0.60 | Review, revise sale order (.3); review, analyze counterparty comments to sale order (.3). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Use, Sale, and Disposition of Property

Invoice Number:        1050100932
Matter Number:              55665-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/24 | Joseph Raymond Casey | 0.90 | Correspond with S. Toth, K&E team re interim operating covenant (.3); correspond with H. Haggard, K&E team re post-signing matters (.6). |
| 05/03/24 | Jermaine Scott Cherry | 1.90 | Correspond with S. Toth, K&E team re APA, post-signing matters (.4); review, revise APA (1.5). |
| 05/03/24 | Hayley Haggard | 1.40 | Review, analyze sale diligence (.4); correspond with Company, purchaser re same (.3); correspond with FTI re same (.7). |
| 05/03/24 | Anthony J. Maresco | 2.90 | Review, revise sale order declaration (.8); prepare same for filing (.3); correspond with F. Petrie, K&E team re sale order declaration (.5); review, revise sale order (.8); analyze, compile objections to sale order (.3); correspond with O. Acuna re same (.2). |
| 05/03/24 | Francis Petrie | 4.40 | Telephone conference with S&C re bid waterfall (.5); telephone conference with N. Greenblatt, K&E team, FTI re wind down budget (.5); correspond with objecting parties, S&C, N. Gavey, K&E team re sale order language (3.4). |
| 05/03/24 | Adrian Simioni | 2.30 | Correspond with Cole Schotz, F. Petrie, K&E team re sale reply deadline (.1); review, revise declaration re sale (.4); review, revise sale order (1.8). |
| 05/03/24 | Steve Toth | 0.60 | Correspond with J. Casey, K&E team re APA (.3); telephone conference with Company re sale (.3). |
| 05/04/24 | Nikki Gavey | 1.40 | Review, analyze legal issues re sale objection (.6); review, analyze sale order (.8). |
| 05/04/24 | Anthony J. Maresco | 6.30 | Review, revise sale order (.9); correspond with N. Gavey, A. Simioni re same (.3); research re termination of security interest, attachment to proceeds (2.7); draft, revise memorandum re same (2.3); correspond with A. Simioni re same (.1). |
| 05/04/24 | Francis Petrie | 2.20 | Correspond with A. Simioni, objecting parties, S&C re sale order language. |
| 05/04/24 | Adrian Simioni | 2.00 | Review, revise sale order. |
| 05/05/24 | Joseph Raymond Casey | 0.20 | Correspond with F. Petrie, K&E team re sale order. |

Legal Services for the Period Ending May 31, 2024  
Invitae Corporation  
Use, Sale, and Disposition of Property  

Invoice Number:          1050100932  
Matter Number:              55665-11  

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Nikki Gavey | 2.40 | Conference with objecting party, FTI re collateral valuation (.3); review, analyze legal issues re same (1.1); review, revise sale order (.4); correspond with Company re same (.6). |
| 05/05/24 | Anthony J. Maresco | 3.90 | Draft, revise talking points re sale and retention hearing (3.8) correspond with N. Gavey re same (.1). |
| 05/05/24 | Adrian Simioni | 4.40 | Telephone conference with FTI, N. Gavey, creditor re sale order (.2); review, revise sale order (2.1); research re same (2.1). |
| 05/05/24 | Ashley Sinclair | 1.00 | Review and revise joint press release re sale. |
| 05/06/24 | Olivia Acuna | 2.20 | Review, revise communications re sale (.4); telephone conference with counterparty re proposed sale order language (.5); review, revise sale order (1.3). |
| 05/06/24 | Jermaine Scott Cherry | 5.40 | Review, revise memorandum re interim operating covenant (2.9); draft, revise closing checklist (2.5). |
| 05/06/24 | Pratik Ranjan Das | 0.50 | Review, revise APA press release. |
| 05/06/24 | Nikki Gavey | 8.50 | Correspond with F. Petrie, K&E team, purchaser re sale order (2.0); review, revise same (3.0); coordinate circulation of sale order to stakeholders (1.5); conference with F. Petrie, K&E team, purchaser, objecting party re sale order (.2); review, revise agenda re sale hearing (1.2); coordinate submission of sale order to chambers (.6). |
| 05/06/24 | Hayley Haggard | 1.90 | Review, analyze diligence requests from purchaser (.7); correspond with FTI re same (1.2). |
| 05/06/24 | Anthony J. Maresco | 7.90 | Draft, revise sale order (3.8); prepare same for filing (2.2); correspond with N. Gavey re sale order (.7); correspond with Cole Schotz re sale order (.1); draft, revise talking points re sale order (.9); correspond with F. Petrie re same (.2). |
| 05/06/24 | Francis Petrie | 3.90 | Review, analyze sale order (1.0); correspond with counterparties re same (1.0); prepare for sale hearing (1.9). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100932 |
| Invitae Corporation | | Matter Number: | 55665-11 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/06/24 | Adrian Simioni | 6.00 | Telephone conference with N. Gavey, K&E team, sale objection party, purchaser re sale objection (.3); correspond with N. Gavey, K&E team, S&C, purchaser, objecting parties re sale order (.7); review, revise sale order (3.9); prepare for sale hearing (1.1). |
| 05/06/24 | Ashley Sinclair | 0.50 | Review and revise joint press release with sale counterparty. |
| 05/06/24 | Steve Toth | 0.20 | Review, analyze correspondence re APA and closing matters. |
| 05/07/24 | Jermaine Scott Cherry | 4.20 | Review, analyze legal issues re closing (2.0); review, revise closing checklist (2.2). |
| 05/07/24 | Anthony M. Del Rio | 0.60 | Review, revise schedules. |
| 05/07/24 | Hayley Haggard | 0.30 | Correspond with J. Cherry re sale issues. |
| 05/07/24 | Francis Petrie | 3.80 | Prepare for sale hearing (1.6); review, revise final sale order (1.1); review, analyze precedent re sale materials (1.1). |
| 05/07/24 | Adrian Simioni | 0.60 | Correspond with contract counterparties, N. Gavey, K&E team re sale (.3); correspond with A. Maresco re sale issues (.1); correspond with purchaser, F. Petrie, K&E team re sale contract assumption (.1); correspond with S. Toth, K&E team, purchaser re sale order (.1). |
| 05/08/24 | Stephen I. Brecher | 0.50 | Review, analyze legal issues re contract assumption. |
| 05/08/24 | Joseph Raymond Casey | 1.20 | Review, revise closing checklist (.7); correspond with S. Toth, K&E team re board presentation re sale issues (.5). |
| 05/08/24 | Jermaine Scott Cherry | 5.00 | Review, revise closing checklist (3.9); correspond with H. Haggard, K&E team re same (1.1). |
| 05/08/24 | Psalm Cheung | 1.40 | Telephone conference with Company re proposed transaction (.9); prepare for same (.5). |
| 05/08/24 | Hayley Haggard | 1.90 | Review, analyze diligence requests (.9); correspond with purchaser re same (1.0). |
| 05/08/24 | Adrian Simioni | 0.10 | Correspond with contract counterparty, N. Gavey, K&E team re sale contract assumption. |
| 05/09/24 | Stephen I. Brecher | 0.50 | Review, analyze legal issues re restrictive covenant enforcement. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Use, Sale, and Disposition of Property

Invoice Number:         1050100932
Matter Number:          55665-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | Joseph Raymond Casey | 0.10 | Review, revise closing checklist. |
| 05/09/24 | Jermaine Scott Cherry | 2.40 | Review, revise e APA (.6); review, analyze legal issues re same (.6); review, revise closing checklist (.8); correspond with J. Casey, K&E team re same (.4). |
| 05/09/24 | Hayley Haggard | 0.80 | Correspond with J. Cherry re diligence requests. |
| 05/09/24 | Amber Harezlak | 0.30 | Correspond with S. Toth, K&E team re licenses. |
| 05/09/24 | Steve Toth | 1.40 | Review, analyze legal issues re intellectual property (.3); review, revise closing checklist (1.1). |
| 05/10/24 | Cooper Barghols | 0.50 | Correspond with Moelis, O. Acuna, K&E teams re closing process and timeline. |
| 05/10/24 | Jermaine Scott Cherry | 0.40 | Correspond with J. Casey, K&E team re same. |
| 05/10/24 | Hayley Haggard | 0.90 | Correspond with J. Cherry re diligence requests. |
| 05/10/24 | Anthony J. Maresco | 0.20 | Correspond with O. Acuna re auction. |
| 05/10/24 | Adrian Simioni | 0.30 | Correspond with N. Gavey, O. Acuna, KCC, purchaser re sale order (.1); correspond with F. Petrie, K&E team, purchaser re sale objection (.1); correspond with contract counterparty, S. Winters, K&E team re sale (.1). |
| 05/11/24 | Joseph Raymond Casey | 0.60 | Correspond with F. Petrie, K&E team re non-compete issues (.3); correspond with A. Harezlak re non-exclusive licenses (.3). |
| 05/11/24 | Jermaine Scott Cherry | 0.50 | Review, revise closing checklist. |
| 05/11/24 | Hayley Haggard | 0.30 | Correspond with J. Cherry re ongoing diligence requests. |
| 05/11/24 | Amber Harezlak | 0.50 | Review, analyze legal issues re licenses. |
| 05/12/24 | Joseph Raymond Casey | 0.10 | Correspond with purchaser re closing checklist. |
| 05/13/24 | Nicole L. Greenblatt, P.C. | 1.10 | Review, analyze issues re regulatory filings re sales. |
| 05/13/24 | Hayley Haggard | 1.30 | Correspond with J. Cherry re ongoing diligence requests (.8); review, analyze diligence items (.5). |
| 05/13/24 | Amber Harezlak | 0.30 | Correspond with S. Toth, K&E team re licenses. |

8

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100932
Invitae Corporation      Matter Number:      55665-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Joseph Raymond Casey | 0.10 | Correspond with A. Harezlak re licenses. |
| 05/14/24 | Jermaine Scott Cherry | 0.70 | Review, analyze legal issues re closing transaction. |
| 05/14/24 | Nicole L. Greenblatt, P.C. | 0.70 | Correspond with J. Casey, K&E team re regulatory filings re sale. |
| 05/14/24 | Hayley Haggard | 1.20 | Correspond with J. Cherry re outstanding diligence requests (.4); review, analyze diligence items (.8). |
| 05/14/24 | Steve Toth | 0.40 | Analyze, review correspondence re license (.2); correspond with purchaser re regulatory filings re sale (.2). |
| 05/15/24 | Joseph Raymond Casey | 0.60 | Correspond with A. Harezlak, K&E team re licenses (.3); correspond with S. Toth, K&E team re non-compete issues (.3). |
| 05/15/24 | Jermaine Scott Cherry | 1.00 | Review, revise closing checklist. |
| 05/15/24 | Hayley Haggard | 1.60 | Correspond with J. Cherry re regulatory filings re sale (.9); review, redact diligence items (.7). |
| 05/15/24 | Steve Toth | 0.40 | Correspond with J. Cherry re contract assumption. |
| 05/16/24 | Joseph Raymond Casey | 0.60 | Correspond with N. Greenblatt, K&E team re regulatory filings re sale (.3); correspond with Company re IP licenses (.3). |
| 05/16/24 | Hayley Haggard | 1.00 | Review and revise closing checklist (.5); correspond with purchaser re outstanding diligence requests (.5). |
| 05/16/24 | Amber Harezlak | 0.40 | Correspond with J. Casey re IP license (.1); review, analyze purchase agreement (.3). |
| 05/16/24 | Steve Toth | 0.40 | Analyze, review legal issues re APA, foreign intellectual property. |
| 05/17/24 | Joseph Raymond Casey | 1.10 | Correspond with S. Toth, K&E team re sale (.3); correspond with S. Toth, K&E team re post-closing covenants (.4); review, revise closing checklist (.4). |
| 05/17/24 | Jermaine Scott Cherry | 0.90 | Review, revise closing checklist (.4); correspond with H. Haggard, K&E team re same (.5). |
| 05/17/24 | Hayley Haggard | 0.70 | Review and revise closing checklist (.3); correspond with J. Cherry, K&E team re same (.4). |
| 05/17/24 | Steve Toth | 0.20 | Review, analyze closing checklist. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100932
Invitae Corporation      Matter Number:      55665-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/24 | Joseph Raymond Casey | 0.10 | Correspond with S. Toth, K&E team re IP licenses. |
| 05/18/24 | Steve Toth | 0.20 | Analyze, review correspondence re APA and diligence requests. |
| 05/20/24 | Joseph Raymond Casey | 0.50 | Correspond with S. Toth, K&E team re closing status. |
| 05/20/24 | Jermaine Scott Cherry | 1.30 | Review, analyze legal issues re closing. |
| 05/20/24 | Nicole L. Greenblatt, P.C. | 0.50 | Review, analyze issues re sale process. |
| 05/20/24 | Hayley Haggard | 0.70 | Review, revise closing checklist, correspond with J. Cherry re same (.5); correspond with J. Cherry, K&E team re process and status updates (.2). |
| 05/20/24 | Anthony J. Maresco | 0.20 | Correspond with F. Petrie, O. Acuna re auction (.2). |
| 05/21/24 | Joseph Raymond Casey | 0.20 | Correspond with S. Toth, K&E team reclosing items. |
| 05/21/24 | Hayley Haggard | 0.50 | Correspond with purchaser re outstanding diligence requests. |
| 05/22/24 | Olivia Acuna | 0.20 | Correspond with FTI, C. Nowlin re assumption legal issues. |
| 05/22/24 | Joseph Raymond Casey | 0.40 | Correspond with S. Toth, K&E team re regulatory legal issues re sale. |
| 05/22/24 | Nikki Gavey | 0.50 | Review, analyze correspondence from F. Petrie re sale closing. |
| 05/22/24 | Hayley Haggard | 0.50 | Correspond with J. Casey, K&E team re sale workstreams. |
| 05/23/24 | Nikki Gavey | 0.50 | Conference with F. Petrie, K&E team, purchaser, contract counterparty re cure issues. |
| 05/23/24 | Hayley Haggard | 1.50 | Review, revise closing checklist (.6); correspond with purchaser re open diligence requests re same (.9). |
| 05/23/24 | Hayley Haggard | 0.90 | Review and revise closing checklist (.4); correspond with purchaser re same (.5). |
| 05/23/24 | Steve Toth | 0.70 | Correspond with J. Cherry, K&E team re APA (.3); review, analyze APA (.4). |
| 05/24/24 | Joseph Raymond Casey | 0.40 | Correspond with S. Toth, K&E team re non-compete (.2); review, analyze closing checklist (.2). |
| 05/24/24 | Jermaine Scott Cherry | 0.50 | Telephone conference with H. Haggard, K&E team re sale process. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100932
Invitae Corporation                                        Matter Number:              55665-11
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/24 | Nicole L. Greenblatt, P.C. | 0.50 | Correspond with J. Casey, K&E team re regulatory updates re sale. |
| 05/24/24 | Hayley Haggard | 0.90 | Correspond with S. Toth, K&E team re pre-closing workstreams (.5); review, analyze diligence requests e (.4). |
| 05/28/24 | Olivia Acuna | 1.40 | Conference with A. Maresco re cure objection (.2); analyze correspondence from A. Maresco re same (.4); telephone conference with contract counterparty, A. Maresco, K&E team, FTI re cure amount (.2); correspond with N. Gavey, various parties re same (.6). |
| 05/28/24 | Hayley Haggard | 0.50 | Correspond with Company re winding down entities. |
| 05/29/24 | Joseph Raymond Casey | 0.40 | Correspond with S. Toth, K&E team re regulatory updates re sale (.2); correspond with H. Haggard, K&E team re on transfer of IP (.2). |
| 05/29/24 | Jermaine Scott Cherry | 0.40 | Correspond with S. Toth, K&E team re sale process. |
| 05/29/24 | Hayley Haggard | 0.50 | Correspond with purchaser re diligence requests. |
| 05/29/24 | Hayley Haggard | 1.20 | Correspond with J. Cherry, K&E team re sale updates (.5); correspond with FTI re diligence requests (.7). |
| 05/29/24 | Adrian Simioni | 0.50 | Review, analyze sale legal issues. |
| 05/29/24 | Steve Toth | 0.20 | Correspond with J. Casey, K&E team re APA. |
| 05/30/24 | Joseph Raymond Casey | 0.20 | Review, analyze legal issues re Company business line earn-out. |
| 05/31/24 | Joseph Raymond Casey | 1.20 | Draft, revise summary re earn-out, APA (.7); correspond with J. Cherry, K&E team re closing updates (.5). |
| 05/31/24 | Hayley Haggard | 0.50 | Review, revise final sale documents (.3); correspond with purchaser re same (.2). |
| 05/31/24 | Hayley Haggard | 0.70 | Correspond with FTI re diligence requests. |

**Total**                         **192.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100933**
**Client Matter:  55665-12**

---

**In the Matter of Corp., Governance, & Securities Matters**


For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                                $ 92,282.50

Total legal services rendered                                                          $ 92,282.50

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100933

Invitae Corporation     Matter Number:     55665-12

Corp., Governance, & Securities Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 2.20 | 1,265.00 | 2,783.00 |
| Julia Danforth | 9.00 | 1,995.00 | 17,955.00 |
| Pratik Ranjan Das | 1.10 | 1,265.00 | 1,391.50 |
| Anthony M. Del Rio | 0.90 | 1,595.00 | 1,435.50 |
| Nikki Gavey | 4.10 | 1,345.00 | 5,514.50 |
| Jeffrey Ross Goldfine | 3.70 | 1,435.00 | 5,309.50 |
| Nicole L. Greenblatt, P.C. | 4.70 | 2,305.00 | 10,833.50 |
| Mark McKane, P.C. | 1.10 | 2,065.00 | 2,271.50 |
| Francis Petrie | 10.30 | 1,595.00 | 16,428.50 |
| Caleb Joseph Pilukas | 4.40 | 1,095.00 | 4,818.00 |
| Michael H. Scheinthal | 13.40 | 815.00 | 10,921.00 |
| Adrian Simioni | 1.50 | 975.00 | 1,462.50 |
| Ashley Sinclair | 3.80 | 1,575.00 | 5,985.00 |
| Steve Toth | 0.30 | 1,820.00 | 546.00 |
| Allie Wein, P.C. | 0.50 | 2,115.00 | 1,057.50 |
| Spencer A. Winters, P.C. | 1.00 | 1,685.00 | 1,685.00 |
| Kurt J. Wunderlich | 1.00 | 1,885.00 | 1,885.00 |
| **TOTALS** | **63.00** | | **$ 92,282.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100933
Invitae Corporation                                        Matter Number:              55665-12
Corp., Governance, & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Julia Danforth | 1.60 | Review, revise Q1 results presentation (.8); review, revise employee communications (.8). |
| 05/01/24 | Pratik Ranjan Das | 0.50 | Correspond with A. Sinclair and C. Pilukas re MOR 8-K (.3); review, revise MOR 8-K (.2). |
| 05/01/24 | Nikki Gavey | 0.20 | Review, revise special committee presentation re board conference. |
| 05/01/24 | Nicole L. Greenblatt, P.C. | 1.60 | Review, revise board materials (.4); participate in Board telephone conference (1.0); correspond with directors re bidder outreach matters (.2). |
| 05/01/24 | Francis Petrie | 1.60 | Prepare for telephone conference with special committee (.2); attend telephone conference with special committee (.8); review, revise presentation re same (.6). |
| 05/01/24 | Caleb Joseph Pilukas | 0.70 | Review, analyze Company Monthly Operating Report (.2); revise draft Current Report on Form 8-K re inclusion of Monthly Operating Report (.5). |
| 05/01/24 | Michael H. Scheinthal | 1.60 | Review, revise special committee presentation (1.1); correspond with F. Petrie, K&E team, Moelis re same (.5). |
| 05/01/24 | Ashley Sinclair | 1.10 | Review, revise Form 8-K (.6); review, revise presentation re Q1 results (.5). |
| 05/02/24 | Julia Danforth | 2.80 | Review, analyze 8-K filing (2.0); review, analyze employee communication (.8). |
| 05/02/24 | Caleb Joseph Pilukas | 1.20 | Correspond with Financial Printer re Edgarization and filing of Form 8-K re Asset Purchase Agreement signing and Monthly Operating Report filing (.4); review, revise Edgar proofs of Form 8-K filing (.6); correspond with the Company re filing Form 8-K (.2). |
| 05/02/24 | Ashley Sinclair | 1.20 | Review, revise proposed presentation re Q1 results (.2); telephone conference with the Company re same (.6); review, revise monthly operating results 8-K (.2); correspond with Company re go forward SEC reporting (.2). |
| 05/06/24 | Julia Danforth | 1.20 | Review, revise sale counterparty and Company joint press release. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100933
Invitae Corporation      Matter Number:      55665-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Caleb Joseph Pilukas | 1.00 | Review, revise sale press release (.4); review, revise safe harbor language re same (.6). |
| 05/06/24 | Michael H. Scheinthal | 2.80 | Review, revise board presentation (1.4); correspond with A. Simioni, K&E team re same (.2); review, revise special committee presentation (1.0); correspond with A. Simioni re same (.2). |
| 05/07/24 | Nikki Gavey | 0.90 | Review, revise board presentation re plan and disclosure statement. |
| 05/07/24 | Francis Petrie | 0.60 | Review, revise board presentation. |
| 05/07/24 | Michael H. Scheinthal | 2.00 | Review, revise board presentation (1.1); correspond with N. Gavey, K&E team, Moelis re same (.4); review, revise special committee presentation (.4); correspond with A. Simioni, K&E team re same (.1). |
| 05/07/24 | Adrian Simioni | 0.20 | Review, revise special committee presentation. |
| 05/08/24 | Anthony M. Del Rio | 0.40 | Review, revise board materials re status update. |
| 05/08/24 | Nikki Gavey | 1.50 | Review, revise special committee presentation (.5); attend special committee conference with F. Petrie, K&E team, advisors, Company, board members (1.0). |
| 05/08/24 | Jeffrey Ross Goldfine | 1.00 | Telephonically attend board conference. |
| 05/08/24 | Nicole L. Greenblatt, P.C. | 0.50 | Telephone conference with Board re authorization for filing of plan and DS. |
| 05/08/24 | Francis Petrie | 2.50 | Prepare for board committee telephone conference (.4); attend board committee telephone conference (1.0); review, revise presentation re same (.9); telephone conference with J. Frizzley re same (.2). |
| 05/08/24 | Michael H. Scheinthal | 0.60 | Review, revise board presentation (.2); correspond with N. Gavey, K&E team, Moelis re same (.4). |
| 05/08/24 | Adrian Simioni | 0.70 | Telephone conference with Company, F. Petrie, Moelis, K&E team re board update (.3); review, revise board presentation re sale and confirmation updates (.4). |
| 05/08/24 | Spencer A. Winters, P.C. | 1.00 | Prepare for board committee telephone conference (.1); attend board committee telephone conference (.9). |
| 05/09/24 | Francis Petrie | 0.40 | Telephone conference with Board re sale, next steps. |

4

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Corp., Governance, & Securities Matters

Invoice Number: 1050100933

Matter Number: 55665-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/24 | Kurt J. Wunderlich | 0.50 | Review, analyze Hart-Scott-Rodino filing. |
| 05/14/24 | Michael H. Scheinthal | 0.70 | Review, revise special committee presentation (.5); correspond with A. Simioni, K&E team re same (.2). |
| 05/14/24 | Adrian Simioni | 0.20 | Review, revise presentation re special committee conference. |
| 05/14/24 | Kurt J. Wunderlich | 0.50 | Review, analyze Hart-Scott-Rodino filing. |
| 05/17/24 | Michael H. Scheinthal | 0.50 | Review, revise special committee presentation. |
| 05/20/24 | Olivia Acuna | 0.70 | Draft update for board of directors. |
| 05/20/24 | Michael H. Scheinthal | 0.50 | Review, revise special committee presentation (.3); correspond with A. Simioni, K&E team re same (.2). |
| 05/21/24 | Nikki Gavey | 0.50 | Review, revise special committee board presentation. |
| 05/21/24 | Nicole L. Greenblatt, P.C. | 0.50 | Review, analyze request for board conference and related presentation. |
| 05/21/24 | Francis Petrie | 0.50 | Review, revise board presentation. |
| 05/21/24 | Michael H. Scheinthal | 0.80 | Review, revise special committee presentation (.6); correspond with A. Simioni, K&E team re same (.2). |
| 05/21/24 | Adrian Simioni | 0.20 | Review, revise special committee presentation. |
| 05/22/24 | Olivia Acuna | 0.90 | Correspond with F. Petrie, J. Goldfine re board presentation (.2); correspond with M. Scheinthal re same (.3); revise re same (.4). |
| 05/22/24 | Julia Danforth | 3.40 | Telephone conference with J. Goldfine re excluded accounts (1.0); review, analyze complaint re same (2.4). |
| 05/22/24 | Anthony M. Del Rio | 0.50 | Participate in telephone conference with Board, F. Petrie, K&E team (.4); prepare re same (.1). |
| 05/22/24 | Nikki Gavey | 1.00 | Attend special committee conference. |
| 05/22/24 | Jeffrey Ross Goldfine | 2.10 | Draft presentation for board conference (.8); attend telephonic board conference (1.3). |
| 05/22/24 | Nicole L. Greenblatt, P.C. | 1.10 | Telephone conference with board re committee and plan matters. |
| 05/22/24 | Mark McKane, P.C. | 1.10 | Participate in Company board conference re plan confirmation and standing issues. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:     1050100933
Invitae Corporation      Matter Number:     55665-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Francis Petrie | 2.20 | Telephone conference with board re open issues (1.1); review, revise presentation re same (.8); correspond with Moelis team re same (.3). |
| 05/22/24 | Caleb Joseph Pilukas | 0.50 | Review, analyze secured notes indenture re definition of excluded accounts (.2); prepare summary re same (.3). |
| 05/22/24 | Michael H. Scheinthal | 1.90 | Review, revise special committee presentation (1.2); correspond with F. Petrie, K&E team, Moelis re same (.7). |
| 05/22/24 | Ashley Sinclair | 1.00 | Review, analyze indenture re excluded accounts. |
| 05/24/24 | Michael H. Scheinthal | 0.10 | Review, revise special committee presentation. |
| 05/28/24 | Jeffrey Ross Goldfine | 0.20 | Review, analyze special committee presentation. |
| 05/28/24 | Francis Petrie | 0.70 | Review, revise board presentation. |
| 05/28/24 | Michael H. Scheinthal | 1.20 | Review, revise special committee presentation (.5); correspond with A. Simioni, K&E team re same (.7). |
| 05/28/24 | Adrian Simioni | 0.10 | Review, revise special committee presentation. |
| 05/28/24 | Steve Toth | 0.30 | Review, analyze charter and bylaws. |
| 05/29/24 | Pratik Ranjan Das | 0.30 | Attend update telephone conference with Moelis and Company. |
| 05/29/24 | Jeffrey Ross Goldfine | 0.40 | Attend telephonic board conference. |
| 05/29/24 | Nicole L. Greenblatt, P.C. | 1.00 | Attend board telephone conference. |
| 05/29/24 | Francis Petrie | 1.10 | Telephone conference with special committee re case update (.4); revise board presentation (.7). |
| 05/30/24 | Olivia Acuna | 0.60 | Review, revise board presentation (.3); correspond with M. Scheinthal re same (.3). |
| 05/30/24 | Pratik Ranjan Das | 0.30 | Review, revise April MOR 8-K (.2); review, analyze correspondence re April MOR 8-K (.1). |
| 05/30/24 | Francis Petrie | 0.70 | Review, revise special committee presentation (.5); correspond with O. Acuna, K&E team re same (.2). |
| 05/30/24 | Caleb Joseph Pilukas | 0.50 | Draft form 8-K re filing of April monthly operating report. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100933
Invitae Corporation                                        Matter Number:               55665-12
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 05/30/24 | Michael H. Scheinthal | 0.70 | Review, revise special committee presentation (.5); correspond with O. Acuna, K&E team re same (.2). |
| 05/31/24 | Caleb Joseph Pilukas | 0.50 | Revise form 8-K re filing of April monthly operating report. |
| 05/31/24 | Adrian Simioni | 0.10 | Correspond with M. Scheinthal re special committee presentation. |
| 05/31/24 | Ashley Sinclair | 0.50 | Review, revise Form 8-K in connection with filing of monthly operating results. |
| 05/31/24 | Allie Wein, P.C. | 0.50 | Analyze correspondence re dispute (.3); correspond with K&E team re same (.2). |

**Total**                                    **63.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100934**
**Client Matter:  55665-13**

---

## In the Matter of Employee Matters

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 16,183.50

Total legal services rendered                                            $ 16,183.50

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100934
Invitae Corporation                                        Matter Number:           55665-13
Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen I. Brecher | 1.50 | 1,885.00 | 2,827.50 |
| Joseph Raymond Casey | 1.30 | 1,695.00 | 2,203.50 |
| Jermaine Scott Cherry | 0.60 | 1,265.00 | 759.00 |
| Maureen D. O'Brien | 1.50 | 2,115.00 | 3,172.50 |
| Francis Petrie | 1.00 | 1,595.00 | 1,595.00 |
| Jackson Phinney | 1.80 | 1,575.00 | 2,835.00 |
| Scott D. Price, P.C. | 1.00 | 2,245.00 | 2,245.00 |
| Steve Toth | 0.30 | 1,820.00 | 546.00 |
| **TOTALS** | **9.00** | | **$ 16,183.50** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100934
Invitae Corporation      Matter Number:      55665-13
Employee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Francis Petrie | 0.60 | Correspond with S&C, Company re employee payment issues. |
| 05/03/24 | Maureen D. O'Brien | 1.00 | Telephone conference with J. Phinney re COBRA. |
| 05/03/24 | Scott D. Price, P.C. | 0.50 | Conference with F. Petrie, K&E team re retention agreements. |
| 05/07/24 | Scott D. Price, P.C. | 0.50 | Conference with F. Petrie, K&E team re severance provisions for management. |
| 05/08/24 | Jackson Phinney | 1.40 | Review and analyze employee restrictive covenant agreement (.7); correspond with J. Casey, S. Brecher, Company re same (.7). |
| 05/09/24 | Stephen I. Brecher | 1.00 | Review, analyze legal issues re retention payment. |
| 05/09/24 | Maureen D. O'Brien | 0.50 | Correspond with J. Phinney, K&E team re employee benefits issues |
| 05/09/24 | Francis Petrie | 0.40 | Correspond with S. Price, K&E team re employee payments (.2); correspond with S&C re amended agreements (.2). |
| 05/09/24 | Jackson Phinney | 0.40 | Correspond with J. Casey, K&E team re employee restrictive covenant. |
| 05/09/24 | Steve Toth | 0.30 | Review, analyze legal issues re employee bonus. |
| 05/10/24 | Stephen I. Brecher | 0.50 | Analyze, review legal issues re employee retention bonus (.4); review, analyze legal issues re employee restrictive covenant (.1). |
| 05/10/24 | Joseph Raymond Casey | 0.70 | Correspond with N. Gavey, K&E team re employee restrictive covenant. |
| 05/10/24 | Joseph Raymond Casey | 0.60 | Telephone conference with Company, and S. Brecher re retention arrangements. |
| 05/10/24 | Jermaine Scott Cherry | 0.60 | Review, analyze employee restrictive covenants. |

**Total**      **9.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100935**
**Client Matter:  55665-14**

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 188,027.50

Total legal services rendered                                              $ 188,027.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100935
Invitae Corporation                                         Matter Number:            55665-14
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 28.80 | 1,265.00 | 36,432.00 |
| Joseph Raymond Casey | 2.30 | 1,695.00 | 3,898.50 |
| Trevor Eck | 3.00 | 975.00 | 2,925.00 |
| Nikki Gavey | 42.50 | 1,345.00 | 57,162.50 |
| Fredrica George | 6.40 | 815.00 | 5,216.00 |
| Nicole L. Greenblatt, P.C. | 0.50 | 2,305.00 | 1,152.50 |
| Anthony J. Maresco | 62.70 | 815.00 | 51,100.50 |
| Georgia Meadow | 0.70 | 355.00 | 248.50 |
| Caroline Nowlin | 18.80 | 815.00 | 15,322.00 |
| Francis Petrie | 4.00 | 1,595.00 | 6,380.00 |
| Adrian Simioni | 8.40 | 975.00 | 8,190.00 |
| **TOTALS** | **178.10** | | **$ 188,027.50** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050100935
Invitae Corporation    Matter Number:    55665-14
Executory Contracts and Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Olivia Acuna | 1.50 | Draft stipulation re lease rejection. |
| 05/01/24 | Olivia Acuna | 1.30 | Correspond with N. Gavey re cure amounts (.4); review, analyze correspondence re same (.7); telephone conference with N. Gavey re same (.2). |
| 05/01/24 | Joseph Raymond Casey | 0.50 | Telephone conference with Company, FTI re cure objection. |
| 05/01/24 | Nikki Gavey | 6.00 | Correspond with A. Maresco, K&E team, FTI, counterparties re cure issues, next steps (3.3); analyze cure objections re same (2.7). |
| 05/01/24 | Fredrica George | 0.60 | Draft section 365(d)(4) extension motion. |
| 05/01/24 | Anthony J. Maresco | 4.50 | Review, analyze counterparty objections re contract cure (2.0); correspond with FTI re cure issues (1.1); telephone conference with FTI re same (.2); draft summary re cure objections (.8); correspond with N. Gavey, K&E team re cure issues (.4). |
| 05/01/24 | Georgia Meadow | 0.70 | Review and revise 365(d)(4) extension motion (.5); correspond with F. George re same (.2). |
| 05/01/24 | Caroline Nowlin | 1.00 | Correspond with Wells Fargo re outstanding invoice payment for equipment lease (.4); correspond with FTI re same (.6). |
| 05/01/24 | Francis Petrie | 1.50 | Review, analyze cure objections. |
| 05/01/24 | Francis Petrie | 0.40 | Correspond with Cole Schotz re cure objections. |
| 05/01/24 | Adrian Simioni | 2.10 | Correspond with N. Gavey, K&E team, FTI, contract counterparties re sale cure issues. |
| 05/02/24 | Olivia Acuna | 1.10 | Telephone conference with N. Gavey re cure amounts (.2); correspond with C. Nowlin, K&E team, FTI re same (.9). |
| 05/02/24 | Olivia Acuna | 1.00 | Telephone conference with FTI re cure amounts (.5); correspond with FTI re same (.5). |
| 05/02/24 | Nikki Gavey | 3.80 | Correspond with FTI, A. Maresco, K&E team, counterparties re cure issues (3.2); revise summary chart re same (.6). |
| 05/02/24 | Fredrica George | 0.30 | Review, revise 365(d)(4) extension motion. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100935
Invitae Corporation      Matter Number:      55665-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Anthony J. Maresco | 11.20 | Telephone conference with counterparty re contract assumption issues (.4); research re executory contracts (2.6); draft, revise summary re executory contracts (1.9); correspond with A. Simioni re same (.2); review, analyze correspondence with counterparties re cure issues (2.1); correspond with counterparties re same (.8); draft, revise summary re cure objections (1.2); correspond with FTI re same (.8); review, revise cure summaries (1.2). |
| 05/03/24 | Olivia Acuna | 2.40 | Correspond with counterparties re cure amount (.8); correspond with N. Gavey re same (.4); telephone conference with FTI, N. Gavey, A. Maresco, A. Simioni re same (.4); review, revise cure amount summary (.6); correspond with F. Petrie re same (.2). |
| 05/03/24 | Nikki Gavey | 6.40 | Analyze cure issues, cure objections (2.9); correspond with FTI, K&E team, counterparties re same (3.5). |
| 05/03/24 | Fredrica George | 1.20 | Review, revise 365(d)(4) extension motion. |
| 05/03/24 | Anthony J. Maresco | 5.90 | Telephone conference with counterparties re contract assumption issues (.4); correspond with counterparties re contract assumption issues (1.3); telephone conference with O. Acuna, FTI re same (.4); review, analyze correspondence with counterparties re contract assumption issues (2.2); review, revise summaries re same (1.1); correspond with F. Petrie, K&E team re same (.5). |
| 05/03/24 | Adrian Simioni | 0.40 | Telephone conference with O. Acuna, K&E team, FTI re contract cure issues. |
| 05/03/24 | Adrian Simioni | 0.70 | Correspond with N. Gavey, K&E team, FTI, contract counterparties re contract cure issues. |
| 05/04/24 | Anthony J. Maresco | 2.00 | Telephone conference with FTI re contract cure issues (.2); correspond with FTI, contract counterparties re same (.5); correspond with N. Gavey re same (.1); review, revise summaries re same (.8); correspond with A. Simioni re same (.1); review, analyze contract counterparty objection (.3). |
| 05/05/24 | Olivia Acuna | 1.00 | Review, revise 365(d)(4) extension motion. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100935
Invitae Corporation                                        Matter Number:               55665-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Anthony J. Maresco | 0.30 | Correspond with contract counterparties re cure issues (.1); correspond with FTI re same (.1); review, analyze contract counterparty cure amount proposal (.1). |
| 05/06/24 | Olivia Acuna | 1.30 | Telephone conference with contract counterparty re cure amount (.3); correspond with FTI, N. Gavey re same (.3); correspond with contract counterparties re cure amount (.7). |
| 05/06/24 | Nikki Gavey | 2.60 | Correspond with counterparties re cure issues. |
| 05/06/24 | Anthony J. Maresco | 4.10 | Telephone conference with counterparty re cure objections (.9); correspond with counterparties re same (.8); review, revise cure objection summaries (1.4); correspond with N. Gavey, K&E team re same (.2); review, analyze cure objections (.8). |
| 05/06/24 | Caroline Nowlin | 0.60 | Telephone conference with Wells Fargo re equipment leases. |
| 05/06/24 | Adrian Simioni | 0.90 | Correspond with N. Gavey, K&E team, FTI, contract counterparties re cure issues. |
| 05/07/24 | Olivia Acuna | 0.20 | Review, revise 365(d)(4) extension motion. |
| 05/07/24 | Olivia Acuna | 0.10 | Correspond with FTI re cure objection. |
| 05/07/24 | Anthony J. Maresco | 0.30 | Review, analyze cure objection (.2); correspond with FTI re same (.1). |
| 05/09/24 | Joseph Raymond Casey | 1.50 | Correspond with N. Gavey, K&E team re executory contract analysis (.7); review analyze legal issues re same (.8). |
| 05/10/24 | Anthony J. Maresco | 1.10 | Correspond with N. Gavey re contract cure issues (.2); review, revise cure summaries (.9). |
| 05/11/24 | Adrian Simioni | 0.10 | Correspond with contract counterparty, F. Petrie, K&E team re contract cure issue. |
| 05/13/24 | Olivia Acuna | 6.10 | Draft stipulation re equipment lease (2.7); correspond with N. Gavey, F. Petrie re same (.7); research re same (.5); review, revise 365(d)(4) extension motion (1.3); correspond with F. George re same (.3); correspond with F. George re lease rejections (.6). |
| 05/13/24 | Nikki Gavey | 2.40 | Correspond with S. Toth, K&E team re executory contract research (.4); review, revise lease rejection stipulation (2.0). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100935
Invitae Corporation                                        Matter Number:            55665-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/13/24 | Nikki Gavey | 1.50 | Correspond with A. Maresco, K&E team re next steps to contract cure objections (.7); review, analyze legal issues re same (.8). |
| 05/13/24 | Fredrica George | 1.00 | Revise 365(d)(4) extension motion. |
| 05/13/24 | Anthony J. Maresco | 5.40 | Research re executory contracts (2.3); review, revise summaries re same (2.5); correspond with N. Gavey, A. Simioni re same (.2); correspond with N. Gavey, contract counterparty, FTI re contract cure issues (.4). |
| 05/13/24 | Adrian Simioni | 0.20 | Research re executory contract. |
| 05/13/24 | Adrian Simioni | 0.50 | Correspond with A. Maresco re contract cure issue (.2); correspond with F. Petrie, K&E team, contract counterparties re cure objection (.3). |
| 05/14/24 | Olivia Acuna | 3.70 | Review, revise stipulation re executory contract (1.5); correspond with N. Gavey, F. Petrie re same, counterparty (.7); review, revise 365(d)(4) extension motion (1.0); correspond with F. George re same (.3); correspond with F. George, FTI re lease rejection (.2). |
| 05/14/24 | Olivia Acuna | 0.20 | Correspond with counterparty re cure amount. |
| 05/14/24 | Nikki Gavey | 0.10 | Review, analyze legal issues re lease rejection. |
| 05/14/24 | Nikki Gavey | 3.20 | Analyze next steps re cure objections (2.7); correspond with A. Maresco, K&E team, counterparties re same (.5). |
| 05/14/24 | Fredrica George | 0.60 | Review, revise 365(d)(4) extension motion. |
| 05/14/24 | Fredrica George | 0.60 | Review, analyze lease rejection summaries. |
| 05/14/24 | Anthony J. Maresco | 3.20 | Review, revise, contract cure summaries (1.0); correspond with N. Gavey, K&E team re same (.5); correspond with contract counterparties re cure issues (.8); correspond with FTI re same (.7); telephone conference with FTI re same (.2). |
| 05/14/24 | Caroline Nowlin | 3.00 | Review, revise application in lieu of motion for stipulation re letter of credit (2.4); correspond with FTI re executory contracts (.4); correspond with counterparty re same (.2). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Executory Contracts and Unexpired Leases

Invoice Number:        1050100935
Matter Number:              55665-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Adrian Simioni | 0.30 | Correspond with F. Petrie, K&E team, contract counterparty re contract assumption objection (.1); review, revise summary re contract assumption and cure objections (.1); correspond with N. Gavey, K&E team re same (.1). |
| 05/15/24 | Olivia Acuna | 0.60 | Correspond with N. Gavey re stipulation re leases. |
| 05/15/24 | Olivia Acuna | 0.20 | Correspond with contract counterparty re cure amount. |
| 05/15/24 | Nikki Gavey | 4.20 | Correspond with O. Acuna re lease rejection stipulation (.6); research re same (2.1); review, revise 365(d)(4) extension motion (1.5). |
| 05/15/24 | Nikki Gavey | 0.50 | Correspond with A. Maresco, K&E team re cure disputes. |
| 05/15/24 | Fredrica George | 0.90 | Review, revise 365(d)(4) extension motion. |
| 05/15/24 | Anthony J. Maresco | 5.70 | Telephone conference with FTI, counterparties re contract cure issues (2.0); review, revise contract cure summaries (1.2); review, analyze objection to contract assumption notice (.7); review, revise summary re objection to contract assumption notice (.2); correspond with FTI, N. Gavey re contract cure issues (1.6). |
| 05/15/24 | Adrian Simioni | 0.20 | Correspond with N. Gavey, K&E team re sale cure objection (.1); correspond with N. Gavey, K&E team, FTI, contract counterparty re cure objection (.1). |
| 05/16/24 | Olivia Acuna | 0.80 | Telephone conference with landlord counsel re lease rejection (.3); review, revise stipulation re equipment lease (.3); correspond with N. Gavey, C. Nowlin re same (.2). |
| 05/16/24 | Nikki Gavey | 0.80 | Review, analyze rejection issues, stipulation with lessor re same (.7); conference with landlord, O. Acuna, C. Nowlin re lease rejection motion (.1). |
| 05/16/24 | Anthony J. Maresco | 1.20 | Telephone conference with contract counterparty re cure issues (.5); correspond with contract counterparty, N. Gavey, K&E team re same (.7). |

Legal Services for the Period Ending May 31, 2024       Invoice Number:     1050100935
Invitae Corporation                                  Matter Number:       55665-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Caroline Nowlin | 2.20 | Review and analyze proofs of claim for letters of credit (.6); correspond with N. Gavey re letter of credit stipulation (.4); telephone conference with landlord counsel, N. Gavey, O. Acuna re lease rejection (.5); review, revise summary re same (.3); research re storage costs (.4). |
| 05/16/24 | Francis Petrie | 0.50 | Review, revise 365(d)(4) extension motion. |
| 05/17/24 | Olivia Acuna | 3.80 | Correspond with N. Gavey re equipment lease (.7); revise stipulation re equipment lease rejection (2.4); correspond with C. Nowlin, FTI re same (.7). |
| 05/17/24 | Nikki Gavey | 2.50 | Review, revise stipulation re equipment lease rejection (1.2); review, analyze legal issues re same (.8); correspond with O. Acuna re same (.5). |
| 05/17/24 | Anthony J. Maresco | 1.80 | Correspond with contract counterparty re contract cure issues (.1); correspond with FTI, N. Gavey re same (1.1); review, analyze summary re contract cure issues (.6). |
| 05/17/24 | Caroline Nowlin | 4.10 | Review, revise application in lieu of motion for lease stipulation (2.3); review, analyze letter of credit agreements (1.2); correspond with FTI re same (.6). |
| 05/17/24 | Adrian Simioni | 0.10 | Correspond with N. Gavey, K&E team, contract counterparty re cure objection. |
| 05/20/24 | Olivia Acuna | 1.30 | Review, revise 365(d)(4) extension motion (.6); correspond with F. George re same (.2); review, revise stipulation re equipment lease (.5). |
| 05/20/24 | Trevor Eck | 2.10 | Review, revise 365(d)(4) extension motion (1.8); correspond with N. Gavey, K&E team re same (.3). |
| 05/20/24 | Nikki Gavey | 3.00 | Review, revise 365(d)(4) extension motion (.3); correspond with O. Acuna, K&E team, S&C, Company re same (.7); review, revise stipulation re equipment lease rejection (2.0). |
| 05/20/24 | Fredrica George | 0.40 | Review, revise 365(d)(4) extension motion. |
| 05/20/24 | Fredrica George | 0.80 | Review, revise 365(d)(4) extension motion. |
| 05/20/24 | Nicole L. Greenblatt, P.C. | 0.50 | Review and analyze correspondence re 365(d)(4) motion. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100935
Invitae Corporation                                        Matter Number:              55665-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Anthony J. Maresco | 2.10 | Correspond with contract counterparties re contract cure issues (.8); telephone conference with contract counterparty re same (.2); telephone conference with FTI re same (.5); correspond with N. Gavey, A. Simioni re contract cure issues (.4); review, analyze materials re same (.2). |
| 05/20/24 | Caroline Nowlin | 1.90 | Telephone conference with bank re letter of credit for lease (.6); correspond with N. Gavey, FTI, bank re same (1.3). |
| 05/20/24 | Francis Petrie | 1.60 | Review and revise 365(d)(4) extension motion. |
| 05/20/24 | Adrian Simioni | 0.10 | Correspond with A. Maresco re cure issues. |
| 05/21/24 | Olivia Acuna | 0.40 | Review, revise stipulation re executory contracts (.3); correspond with N. Gavey re same (.1). |
| 05/21/24 | Trevor Eck | 0.90 | Review, revise 365(d)(4) extension motion (.6); correspond with N. Gavey, K&E team, Cole Schotz re same (.3). |
| 05/21/24 | Nikki Gavey | 2.30 | Review, analyze legal issues re equipment lease rejection stipulation (2.0); correspond with O. Acuna, K&E team re 365(d)(4) extension motion (.3). |
| 05/21/24 | Nikki Gavey | 0.50 | Telephone conference with purchaser re cure issues (.3); review, analyze legal issues re same (.2). |
| 05/21/24 | Anthony J. Maresco | 0.90 | Correspond with N. Gavey re contract cure issues (.4); telephone conference, correspond with FTI re same (.5). |
| 05/21/24 | Adrian Simioni | 0.60 | Correspond with F. Petrie, K&E team, contract counterparty re cure. |
| 05/22/24 | Olivia Acuna | 0.20 | Telephone conference with FTI, N. Gavey, A. Maresco re cure objection. |
| 05/22/24 | Joseph Raymond Casey | 0.30 | Correspond with S. Toth, Company re lease rejections. |
| 05/22/24 | Nikki Gavey | 1.30 | Conference with FTI, A. Maresco, O. Acuna re cures (.8); analyze next steps re same (.5). |
| 05/22/24 | Anthony J. Maresco | 2.30 | Telephone conference with N. Gavey, FTI re contract cures (.5); correspond with contract counterparties re same (.6); review, revise contract cure summaries (.8); correspond with N. Gavey, FTI re same (.4). |

Legal Services for the Period Ending May 31, 2024    Invoice Number:  1050100935
Invitae Corporation          Matter Number:   55665-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Adrian Simioni | 1.10 | Correspond with contract counterparty, N. Gavey, K&E team, FTI re government contract issues (.6); summarize legal issues re same (.4); correspond with contract counterparty, F. Petrie, K&E team re cure issue (.1). |
| 05/23/24 | Olivia Acuna | 0.80 | Correspond with FTI re lease rejections (.2); correspond with N. Gavey re same (.3); draft summary re same (.3). |
| 05/23/24 | Anthony J. Maresco | 1.60 | Telephone conference with contract counterparty re cures (.5); draft summary re same (.4); correspond with contract counterparties, FTI re same (.5); telephone conference with N. Gavey re same (.2). |
| 05/23/24 | Caroline Nowlin | 5.00 | Correspond with S. Toth, K&E team, FTI re letter of credit for lease (2.6); review and analyze lease agreements and asset purchase agreements re same (1.8); review, revise summaries re same (.6). |
| 05/23/24 | Adrian Simioni | 0.70 | Telephone conference with N. Gavey, A. Maresco, FTI, Hogan, DOJ re government contract sale issues (.5); correspond with N. Gavey, A. Maresco, FTI, Hogan, DOJ re same (.1); correspond with contract counterparty, N. Gavey, K&E team re cure (.1). |
| 05/24/24 | Nikki Gavey | 0.10 | Telephone conference with A. Maresco re cures. |
| 05/24/24 | Anthony J. Maresco | 3.20 | Correspond with contract counterparties re cures (1.8); review, analyze contract counterparty cure objections (.8); telephone conference with N. Gavey re same (.1); telephone conference with FTI re same (.2); correspond with FTI re contract cure issues (.3). |
| 05/28/24 | Olivia Acuna | 0.80 | Correspond with N. Gavey, FTI re executory contract issues. |
| 05/28/24 | Nikki Gavey | 0.30 | Telephone conference with counterparty, A. Maresco, FTI re cures. |
| 05/28/24 | Anthony J. Maresco | 1.40 | Prepare for telephone conference with contract counterparties re cures (.8); telephone conference with contract counterparties re same (.3); telephone conference with FTI re same (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Executory Contracts and Unexpired Leases

Invoice Number: 1050100935

Matter Number: 55665-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Caroline Nowlin | 1.00 | Correspond with landlord re letter of credit (.7); correspond with M. Feeney re same (.3). |
| 05/28/24 | Adrian Simioni | 0.40 | Telephone conference with N. Gavey, K&E team, FTI, contract counterparties re cure issues (.3); correspond with FTI, N. Gavey, K&E team re same (.1). |
| 05/29/24 | Nikki Gavey | 0.50 | Draft correspondence to contract counterparty re lease rejection settlement offer. |
| 05/29/24 | Anthony J. Maresco | 1.20 | Correspond with purchaser re outstanding cure objections (.2); review, revise cure summaries (.5); correspond with N. Gavey, K&E team re same (.5). |
| 05/30/24 | Anthony J. Maresco | 0.30 | Correspond with contract counterparty, N. Gavey re cure objection. |
| 05/31/24 | Nikki Gavey | 0.50 | Correspond with A. Maresco re cure objection, related issues. |
| 05/31/24 | Anthony J. Maresco | 3.00 | Review, revise cure objection summaries (1.4); correspond with purchaser re outstanding cure objections (.2); correspond with N. Gavey, FTI, contract counterparties re same (1.4). |

**Total** 178.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100937**
**Client Matter:  55665-16**

## In the Matter of Hearings

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)          $ 61,091.00

Total legal services rendered          $ 61,091.00

| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100937 |
|---|---|---|---|
| Invitae Corporation | | Matter Number: | 55665-16 |
| Hearings | | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 4.30 | 1,265.00 | 5,439.50 |
| Amy Donahue | 2.50 | 525.00 | 1,312.50 |
| Nikki Gavey | 5.10 | 1,345.00 | 6,859.50 |
| Jeffrey Ross Goldfine | 6.00 | 1,435.00 | 8,610.00 |
| Nicole L. Greenblatt, P.C. | 3.60 | 2,305.00 | 8,298.00 |
| Mary K. Guyer | 3.50 | 1,185.00 | 4,147.50 |
| Anthony J. Maresco | 2.90 | 815.00 | 2,363.50 |
| Mark McKane, P.C. | 3.60 | 2,065.00 | 7,434.00 |
| Georgia Meadow | 7.40 | 355.00 | 2,627.00 |
| Francis Petrie | 3.60 | 1,595.00 | 5,742.00 |
| John Sorrentino | 1.00 | 495.00 | 495.00 |
| Spencer A. Winters, P.C. | 2.50 | 1,685.00 | 4,212.50 |
| Tanzila Zomo | 10.00 | 355.00 | 3,550.00 |
| **TOTALS** | **56.00** | | **$ 61,091.00** |

2

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100937
Invitae Corporation      Matter Number:      55665-16
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/04/24 | John Sorrentino | 0.50 | Draft sale and retention hearing materials. |
| 05/06/24 | Nikki Gavey | 0.50 | Conference with F. Petrie and O. Acuna re sale and retention hearing logistics. |
| 05/06/24 | Anthony J. Maresco | 1.80 | Draft, revise amended sale and retention hearing agenda (1.3); correspond with F. Petrie, O. Acuna re same (.3); telephone conference with Cole Schotz re same (.2). |
| 05/06/24 | John Sorrentino | 0.50 | Draft sale and retention hearing materials. |
| 05/06/24 | Tanzila Zomo | 4.00 | Prepare materials for sale and retention hearing (2.2); coordinate and correspond with G. Meadow re same (1.8). |
| 05/07/24 | Olivia Acuna | 4.30 | Participate in sale and retention hearing (2.3); prepare re same (2.0). |
| 05/07/24 | Amy Donahue | 2.50 | Attend sale and retention hearing to assist attorneys (2.3); coordinate same (.2). |
| 05/07/24 | Nikki Gavey | 3.00 | Prepare for sale and retention hearing (.7); attend sale and retention hearing (2.3). |
| 05/07/24 | Jeffrey Ross Goldfine | 4.20 | Prepare for sale and retention hearing (1.9); participate in sale and retention hearing (2.3). |
| 05/07/24 | Nicole L. Greenblatt, P.C. | 2.30 | Attend hearing re sale and K&E retention. |
| 05/07/24 | Mary K. Guyer | 3.50 | Attend K&E retention hearing (2.3); prepare for same (1.2). |
| 05/07/24 | Anthony J. Maresco | 1.10 | Prepare materials for sale and retention hearing (.5) draft, revise amended agenda re same (.6). |
| 05/07/24 | Mark McKane, P.C. | 2.30 | Participate in sale and retention hearing. |
| 05/07/24 | Georgia Meadow | 6.20 | Prepare materials for sale and retention hearing (3.9); attend sale and retention hearing to assist attorneys (2.3). |
| 05/07/24 | Francis Petrie | 2.30 | Participate in sale and retention hearing. |
| 05/07/24 | Spencer A. Winters, P.C. | 1.50 | Telephonically attend sale and retention hearing (partial). |
| 05/07/24 | Tanzila Zomo | 6.00 | Prepare materials for sale and retention hearing (3.7); attend sale and retention hearing to assist attorneys (2.3). |
| 05/29/24 | Francis Petrie | 0.30 | Telephone conferences with Cole Schotz re open hearing issues. |

3

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100937
Invitae Corporation                                        Matter Number:           55665-16
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/30/24 | Nikki Gavey | 1.60 | Conference with N. Greenblatt, K&E team re scheduling motion hearing preparation (.3); attend scheduling motion hearing (1.3). |
| 05/30/24 | Jeffrey Ross Goldfine | 1.80 | Participate in telephonic conference on motion to adjourn standing motion. |
| 05/30/24 | Nicole L. Greenblatt, P.C. | 1.30 | Attend hearing re scheduling. |
| 05/30/24 | Mark McKane, P.C. | 1.30 | Participate in scheduling motion hearing. |
| 05/30/24 | Georgia Meadow | 1.20 | Attend scheduling motion hearing. |
| 05/30/24 | Francis Petrie | 1.00 | Attend scheduling motion hearing. |
| 05/30/24 | Spencer A. Winters, P.C. | 1.00 | Telephonically attend scheduling motion hearing. |

**Total**                          **56.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100938**
**Client Matter:  55665-17**

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                     $ 10,282.00

Total legal services rendered                                              $ 10,282.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:            1050100938
Invitae Corporation                                    Matter Number:             55665-17
Insurance and Surety Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeffrey Ross Goldfine | 0.10 | 1,435.00 | 143.50 |
| William T. Pruitt | 0.50 | 1,695.00 | 847.50 |
| Michael H. Scheinthal | 11.40 | 815.00 | 9,291.00 |
| **TOTALS** | **12.00** | | **$ 10,282.00** |

2

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100938
Invitae Corporation      Matter Number:      55665-17
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/14/24 | Michael H. Scheinthal | 2.30 | Research re insurance policies (1.9); correspond with O. Acuna, K&E team re same (.3); telephone conference with C. Zhuo re same (.1). |
| 05/15/24 | Michael H. Scheinthal | 1.80 | Research re insurance deductible issues (1.3); correspond with C. Zhuo, K&E team re same (.5). |
| 05/16/24 | Jeffrey Ross Goldfine | 0.10 | Telephone conference with W. Pruitt re D&O insurance. |
| 05/16/24 | William T. Pruitt | 0.50 | Analyze re D&O insurance issues (.4); telephone conference with J. Goldfine re same (.1). |
| 05/16/24 | Michael H. Scheinthal | 2.10 | Research re insurance deductible (1.5); correspond with C. Zhuo, K&E team re same (.6). |
| 05/20/24 | Michael H. Scheinthal | 1.70 | Research re insurance inquiry (1.0); correspond with O. Acuna, K&E team re insurance inquiry (.7). |
| 05/21/24 | Michael H. Scheinthal | 3.50 | Research re insurance coverage (2.6); correspond with C. Zhuo, K&E team re same (.9). |

**Total**      **12.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100939**
**Client Matter: 55665-18**

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)              $ 588,333.00

Total legal services rendered                                        $ 588,333.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100939 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-18 |
| Disclosure Statement, Plan, Confirmation | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 43.80 | 1,265.00 | 55,407.00 |
| Joseph Raymond Casey | 0.90 | 1,695.00 | 1,525.50 |
| Julia Danforth | 5.20 | 1,995.00 | 10,374.00 |
| Pratik Ranjan Das | 1.00 | 1,265.00 | 1,265.00 |
| Amy Donahue | 1.50 | 525.00 | 787.50 |
| Trevor Eck | 59.50 | 975.00 | 58,012.50 |
| Megan C. Feeney | 47.00 | 975.00 | 45,825.00 |
| Nathan James Felton | 1.10 | 975.00 | 1,072.50 |
| Nikki Gavey | 59.10 | 1,345.00 | 79,489.50 |
| Fredrica George | 22.30 | 815.00 | 18,174.50 |
| Susan D. Golden | 0.50 | 1,600.00 | 800.00 |
| Jeffrey Ross Goldfine | 4.90 | 1,435.00 | 7,031.50 |
| Nicole L. Greenblatt, P.C. | 16.20 | 2,305.00 | 37,341.00 |
| Liz Ji | 4.20 | 1,175.00 | 4,935.00 |
| Anthony J. Maresco | 80.00 | 815.00 | 65,200.00 |
| Mark McKane, P.C. | 3.90 | 2,065.00 | 8,053.50 |
| Georgia Meadow | 0.90 | 355.00 | 319.50 |
| Caroline Nowlin | 62.30 | 815.00 | 50,774.50 |
| Francis Petrie | 46.70 | 1,595.00 | 74,486.50 |
| Caleb Joseph Pilukas | 1.20 | 1,095.00 | 1,314.00 |
| Harrison Putney | 0.40 | 785.00 | 314.00 |
| Michael H. Scheinthal | 19.60 | 815.00 | 15,974.00 |
| Adrian Simioni | 18.10 | 975.00 | 17,647.50 |
| Ashley Sinclair | 1.50 | 1,575.00 | 2,362.50 |
| Luke Spangler | 2.70 | 355.00 | 958.50 |
| Steve Toth | 1.20 | 1,820.00 | 2,184.00 |
| Spencer A. Winters, P.C. | 7.40 | 1,685.00 | 12,469.00 |
| Celine Zhuo | 14.60 | 975.00 | 14,235.00 |
| **TOTALS** | **527.70** | | **$ 588,333.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100939
Invitae Corporation          Matter Number:          55665-18
Disclosure Statement, Plan, Confirmation

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Olivia Acuna | 0.80 | Review, revise disclosure statement (.6); correspond with T. Eck re same (.2). |
| 05/01/24 | Trevor Eck | 5.70 | Review, revise disclosure statement (3.9); review, analyze precedent re same (1.2); further review, revise same (.6). |
| 05/01/24 | Megan C. Feeney | 6.10 | Draft, revise disclosure statement motion, order, exhibits (4); correspond with F. George, K&E team, KCC re same, case timeline (1.2); research precedent re same (.9). |
| 05/01/24 | Nikki Gavey | 1.10 | Review, revise disclosure statement (.5); review, revise disclosure statement motion (.6). |
| 05/01/24 | Fredrica George | 3.30 | Revise disclosure motion exhibits. |
| 05/01/24 | Nicole L. Greenblatt, P.C. | 0.40 | Correspond with F. Petrie, K&E team re plan and disclosure statement approval timeline and hearing dates. |
| 05/01/24 | Anthony J. Maresco | 3.50 | Draft, revise disclosure statement (2.9); research, analyze precedent re same (.4); correspond with N. Gavey, T. Eck re same (.2). |
| 05/01/24 | Michael H. Scheinthal | 0.40 | Review, analyze exclusivity motion (.1); review, analyze confirmation brief (.1); correspond with G. Meadow, K&E team re same (.2). |
| 05/01/24 | Michael H. Scheinthal | 1.30 | Review, revise confirmation brief (1.2); correspond with G. Meadow, K&E team re same (.1). |
| 05/01/24 | Adrian Simioni | 0.20 | Correspond with N. Gavey re plan resolutions (.1); conference with T. Eck re disclosure statement (.1). |
| 05/01/24 | Luke Spangler | 2.70 | Draft disclosure statement order and exhibits (1.0); draft confirmation brief (1.7). |
| 05/02/24 | Trevor Eck | 0.50 | Review, revise disclosure statement. |
| 05/02/24 | Megan C. Feeney | 3.60 | Draft, revise disclosure statement order exhibits, motion (3.3); correspond with N. Gavey, K&E team, KCC re same (.3). |
| 05/02/24 | Nikki Gavey | 0.50 | Review, revise disclosure statement order. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Disclosure Statement, Plan, Confirmation

Invoice Number:        1050100939
Matter Number:            55665-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Fredrica George | 1.40 | Draft notice of disclosure statement motion (.1); review revise disclosure statement order exhibits (1.3). |
| 05/02/24 | Georgia Meadow | 0.30 | Research precedent re exclusivity motion (.2); correspond re same with M. Scheinthal (.1). |
| 05/02/24 | Francis Petrie | 0.80 | Telephone conference with FTI re disclosure statement exhibits (.3); correspond with FTI, Moelis re same (.5). |
| 05/02/24 | Michael H. Scheinthal | 2.90 | Review, revise exclusivity motion. |
| 05/03/24 | Amy Donahue | 0.50 | Research precedent re exclusivity motion. |
| 05/03/24 | Trevor Eck | 1.10 | Telephone conference with FTI, Moelis, F. Petrie, K&E team re liquidation analysis (.5); review, revise same (.6). |
| 05/03/24 | Megan C. Feeney | 3.80 | Correspond with N. Gavey, K&E team, KCC re disclosure statement motion, solicitation (.4); review, revise disclosure statement motion, order, exhibits (2.2); research precedent re convenience claim election, opt outs (1.2). |
| 05/03/24 | Nikki Gavey | 0.80 | Review, revise disclosure statement motion. |
| 05/03/24 | Caroline Nowlin | 5.50 | Review, revise plan (3.9); further review, revise re same (.9); telephone conference with A. Simioni re same (.7). |
| 05/03/24 | Francis Petrie | 1.90 | Review and revise plan. |
| 05/03/24 | Michael H. Scheinthal | 1.10 | Review, revise exclusivity motion (.8); correspond with H. Haggard, Moelis team re same (.3). |
| 05/03/24 | Adrian Simioni | 2.60 | Correspond with C. Nowlin re plan (.1); telephone conference with C. Nowlin re same (.2); review, revise plan (2.3). |
| 05/04/24 | Nikki Gavey | 2.30 | Review, revise plan. |
| 05/04/24 | Caroline Nowlin | 6.00 | Review, revise plan (3.9); further review, revise re same (1.3); telephone conference with A. Simioni re same (.8). |
| 05/04/24 | Francis Petrie | 3.40 | Review, revise disclosure statement (1.8); correspond with T. Eck re same (.4); review, analyze plan precedent (1.2). |
| 05/04/24 | Adrian Simioni | 1.40 | Telephone conference with C. Nowlin re plan (.8); review, revise plan (.6). |

Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100939
Invitae Corporation | Matter Number: | 55665-18
Disclosure Statement, Plan, Confirmation | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Olivia Acuna | 2.90 | Review, revise disclosure statement exhibits (.7); correspond with N. Gavey re same (.3); review, analyze precedent re same (.6); review, revise disclosure statement (1.3). |
| 05/05/24 | Trevor Eck | 1.80 | Review, revise disclosure statement. |
| 05/05/24 | Megan C. Feeney | 7.40 | Correspond with N. Gavey, K&E team, KCC re disclosure statement motion, order, exhibits (1.2); draft re same (3.9); revise re same (1.4); research re same (.9). |
| 05/05/24 | Nikki Gavey | 3.00 | Review, revise plan (.2); review, revise disclosure statement motion (2.3); correspond with M. Feeney re same (.5). |
| 05/05/24 | Anthony J. Maresco | 0.60 | Review, revise disclosure statement (.4); correspond with O. Acuna, T. Eck re same (.2). |
| 05/05/24 | Caroline Nowlin | 0.20 | Correspond with F. Petrie re plan revisions. |
| 05/05/24 | Francis Petrie | 2.70 | Review and revise disclosure statement. |
| 05/05/24 | Adrian Simioni | 0.30 | Telephone conference with C. Nowlin re plan. |
| 05/06/24 | Olivia Acuna | 2.70 | Review, revise liquidation analysis (2.3); correspond with FTI team re same (.4). |
| 05/06/24 | Trevor Eck | 4.60 | Review, revise disclosure statement (3.4); correspond with N. Greenblatt, K&E team re same (.8); telephone conference with FTI, F. Petrie, K&E team re liquidation analysis (.4). |
| 05/06/24 | Megan C. Feeney | 2.80 | Review, revise disclosure statement motion, order, exhibits (1.9); review, analyze plan, disclosure statement (.5); correspond with F. George, K&E team re same (.4). |
| 05/06/24 | Nikki Gavey | 1.70 | Review, revise disclosure statement (.3); conference with F. Petrie, K&E team, advisors re wind-down budget (.5); review, revise plan (.9). |
| 05/06/24 | Fredrica George | 1.30 | Revise disclosure motion and order. |
| 05/06/24 | Nicole L. Greenblatt, P.C. | 0.50 | Conference with FTI re liquidation analysis and waterfall re plan filing. |
| 05/06/24 | Liz Ji | 2.40 | Revise disclosure statement. |
| 05/06/24 | Anthony J. Maresco | 2.00 | Draft, revise disclosure statement (1.9); correspond with T. Eck re same (.1). |
| 05/06/24 | Caroline Nowlin | 5.60 | Review and analyze comments re plan (2.3); review, revise plan (2.6); review and analyze plan precedent re release provisions (.7). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Disclosure Statement, Plan, Confirmation

Invoice Number:     1050100939
Matter Number:        55665-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Francis Petrie | 3.70 | Review and revise plan, disclosure statement (1.6); review precedent re same (.8); correspond with T. Eck, K&E team re same (.3); telephone conference with FTI, Moelis team re liquidation analysis and wind down assumptions (.5); review, analyze materials re same (.5). |
| 05/06/24 | Michael H. Scheinthal | 2.50 | Review, revise exclusivity motion (2.2); correspond with M. Feeney re same (.3). |
| 05/06/24 | Adrian Simioni | 1.50 | Review, revise board presentation re disclosure statement and plan. |
| 05/07/24 | Olivia Acuna | 2.70 | Review, revise wind down budget (.7); review, revise liquidation analysis (1.3); correspond with FTI, N. Gavey re same (.7). |
| 05/07/24 | Joseph Raymond Casey | 0.90 | Review, analyze plan (.5); review, revise disclosure statement (.4). |
| 05/07/24 | Julia Danforth | 2.40 | Review and revise disclosure statement. |
| 05/07/24 | Pratik Ranjan Das | 1.00 | Review and provide comments on chapter 11 plan and disclosure statement (1.0). |
| 05/07/24 | Trevor Eck | 3.60 | Review, revise disclosure statement (2.1); correspond with S&C, N. Gavey, K&E team re same (.7); review, revise board presentation re plan, disclosure statement authorization (.8). |
| 05/07/24 | Megan C. Feeney | 3.30 | Review, revise disclosure statement motion, order, exhibits (3.0); correspond with N. Gavey, K&E Team, KCC re same (.3). |
| 05/07/24 | Megan C. Feeney | 1.70 | Review, revise exclusivity motion (1.4); correspond with M. Scheinthal re same (.3). |
| 05/07/24 | Nikki Gavey | 5.90 | Review, revise disclosure statement motion exhibits (2.6); correspond with F. Petrie, K&E team re plan and disclosure statement (.5); review, revise plan and disclosure statement (1.1); correspond with Company, F. Petrie, K&E team re same (.4); correspond with F. Petrie, K&E team, advisors re plan, disclosure statement, liquidation analysis (1.3). |
| 05/07/24 | Fredrica George | 3.00 | Revise disclosure statement motion. |
| 05/07/24 | Liz Ji | 1.30 | Review, revise plan. |
| 05/07/24 | Anthony J. Maresco | 1.70 | Draft, revise disclosure statement (1.4); correspond with N. Gavey, T. Eck re same (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Disclosure Statement, Plan, Confirmation

Invoice Number:   1050100939

Matter Number:   55665-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/24 | Caroline Nowlin | 6.00 | Review, revise plan (4.4); correspond with N. Gavey, K&E team re plan (1.6). |
| 05/07/24 | Francis Petrie | 1.40 | Review and revise plan and disclosure statement. |
| 05/07/24 | Caleb Joseph Pilukas | 1.20 | Review and revise re disclosure statement (.5); review and revise plan (.7). |
| 05/07/24 | Michael H. Scheinthal | 0.90 | Review, revise exclusivity motion (.6); correspond with M. Feeney, K&E team re same (.3). |
| 05/07/24 | Adrian Simioni | 0.70 | Review, revise plan. |
| 05/07/24 | Ashley Sinclair | 1.50 | Review and revise disclosure statement and chapter 11 plan. |
| 05/07/24 | Steve Toth | 1.20 | Review, analyze draft disclosure statement (.6); review, analyze draft plan (.6). |
| 05/07/24 | Spencer A. Winters, P.C. | 1.80 | Review and revise plan and disclosure statement (1.3); correspond with F. Petrie, K&E team re same (.5). |
| 05/08/24 | Olivia Acuna | 2.70 | Review, revise liquidation analysis (.6); telephone conference with KCC, N. Gavey, K&E team re disclosure statement motion exhibits (.5); review, revise same (.6); review, analyze disclosure statement (1.0). |
| 05/08/24 | Julia Danforth | 2.80 | Review and revise disclosure statement. |
| 05/08/24 | Trevor Eck | 7.30 | Telephone conference with N. Gavey, K&E team, KCC re solicitation procedures (.4); telephone conference with F. Petrie, K&E team, S&C re plan, disclosure statement (.4); review, revise disclosure statement (3.9); further review, revise same (.8); correspond with F. Petrie, K&E team, FTI re same (.7); review, analyze precedent re same (1.1). |
| 05/08/24 | Megan C. Feeney | 2.40 | Correspond with N. Gavey, K&E team, KCC re disclosure statement motion, order, exhibits (.4); review, revise re same (2.0). |
| 05/08/24 | Nikki Gavey | 9.50 | Correspond with F. Petrie, K&E team re plan, disclosure statement, disclosure statement motion (3.9); review, revise same (3.9); conference with KCC, O. Acuna, K&E team re disclosure statement motion (.5); review, analyze issues re same (1.2). |

Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100939
Invitae Corporation | Matter Number: | 55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Fredrica George | 1.00 | Review, revise exhibits for disclosure statement order (.5); conference with N. Gavey, K&E team, and KCC re solicitation procedures (.5). |
| 05/08/24 | Jeffrey Ross Goldfine | 0.60 | Review, revise disclosure statement. |
| 05/08/24 | Jeffrey Ross Goldfine | 0.30 | Review and analyze correspondence from the Committee re plan and disclosure statement. |
| 05/08/24 | Nicole L. Greenblatt, P.C. | 2.00 | Review and revise plan and disclosure statement (1.5); conference with F. Petrie, K&E team, S&C re same (.5). |
| 05/08/24 | Liz Ji | 0.50 | Correspond with C. Worek, K&E team re disclosure statement and plan. |
| 05/08/24 | Anthony J. Maresco | 7.30 | Draft disclosure statement (3.9); revise re same (1.9); review, analyze precedent re same (.3); office conference with T. Eck re same (.2); correspond with T. Eck re same (.6); correspond with FTI re liquidation analysis (.4). |
| 05/08/24 | Caroline Nowlin | 10.90 | Review and analyze specialist comments re plan (3.9); review, revise plan (2.6); review and analyze precedent re same (2.4); review and analyze TSA re consent rights (.9); draft summary re same (1.1). |
| 05/08/24 | Francis Petrie | 2.80 | Telephone conference with S&C team re plan and disclosure statement timing and content (.5); correspond with N. Gavey, K&E team re confirmation timeline (.7); review, revise plan and disclosure statement (1.6). |
| 05/08/24 | Adrian Simioni | 2.80 | Conference with C. Nowlin re plan (.5); conference with C. Zhuo re plan, disclosure statement motion (.2); review, revise plan (2.1). |
| 05/08/24 | Spencer A. Winters, P.C. | 1.60 | Review, analyze UCC letter re disclosure statement (.9); correspond with N. Greenblatt, K&E team re same (.7). |
| 05/08/24 | Celine Zhuo | 2.20 | Telephone conference with N. Gavey, K&E team, KCC team re solicitation procedures (.5); review, revise disclosure statement order exhibits re same (.9); correspond with F. George, K&E team re same (.8). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050100939

Matter Number: 55665-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | Olivia Acuna | 13.80 | Telephone conference with F. Petrie, K&E team re plan (.3); review, analyze correspondence re same (.3); telephone conference with C. Zhou re disclosure statement motion (.5); correspond with T. Eck re disclosure statement (.7); correspond with A. Simioni, C. Nowlin re plan (1.0); review, revise disclosure statement (2.4); review, revise plan (3.6); correspond with FTI re same (.3); review, revise disclosure statement exhibits (2.7); review, revise disclosure statement order (.9); prepare plan and disclosure statement for filing (.8); correspond with Company re same (.3). |
| 05/09/24 | Trevor Eck | 9.10 | Review, revise disclosure statement (3.9); further review, revise same (2.1); correspond with N. Gavey, K&E team re same (1.6); review, analyze precedent re same (1.0); telephone conference with FTI re plan treatment (.3); telephone conference with F. Petrie, K&E team re same (.2). |
| 05/09/24 | Nikki Gavey | 11.50 | Review, revise disclosure statement, (3.9); review, revise plan (3.2); conferences with F. Petrie, K&E team, S&C, FTI, re same (3.9); conference with KCC re same (.5). |
| 05/09/24 | Fredrica George | 9.00 | Revise disclosure statement order (2.8); revise disclosure statement motion (2.6); revise disclosure statement exhibits (3.6). |
| 05/09/24 | Susan D. Golden | 0.50 | Coordinate publication of DS Notice in New York Times. |
| 05/09/24 | Jeffrey Ross Goldfine | 0.80 | Review, revise disclosure statement. |
| 05/09/24 | Nicole L. Greenblatt, P.C. | 1.00 | Review, revise plan and disclosure statement (.5); conference with F. Petrie, K&E team re comments to same (.5). |
| 05/09/24 | Anthony J. Maresco | 10.10 | Review, revise disclosure statement (3.9); further review, revise re same (3.8); review, analyze precedent re same (.4); correspond with T. Eck re same (.9); telephone conference with T. Eck re same (.2); correspond with O. Acuna re same (.2); review, analyze liquidation analysis and wind down budget (.2); telephone conference with FTI re chapter 11 plan (.2); telephone conference with F. Petrie, K&E team re chapter 11 plan, disclosure statement (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Disclosure Statement, Plan, Confirmation

Invoice Number:     1050100939

Matter Number:     55665-18

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/09/24 | Caroline Nowlin | 10.50 | Review, analyze comments to plan (1.5); revise plan (3.9); review, analyze precedent re same (3.2); correspond with N. Gavey, K&E team re same (1.2); prepare same for filing (.7). |
| 05/09/24 | Francis Petrie | 8.40 | Finalize disclosure statement, plan, disclosure statement, disclosure statement exhibits for filing (2.8); correspond with S&C team, N. Gavey, K&E team re same (1.3); telephone conference with FTI re classes (.5); telephone conference with K&E team re plan language (.2); review and revise plan language (3.2); correspond with Company re plan treatment (.4). |
| 05/09/24 | Adrian Simioni | 7.60 | Telephone conference with F. Petrie, K&E team, FTI re plan (.2); telephone conference with C. Nowlin re plan treatment (.2); telephone conference with F. Petrie, K&E team re same (.2); telephone conference with C. Nowlin re plan revisions (.7); review, revise plan (3.9); prepare plan for filing (2.4). |
| 05/09/24 | Spencer A. Winters, P.C. | 2.00 | Review and revise disclosure statement (1.3); correspond with F. Petrie, K&E team re same (.7). |
| 05/09/24 | Celine Zhuo | 12.20 | Telephone conference with F. Petrie, K&E team re plan treatment (.3); correspond with O. Acuna, K&E team re same (2.5); telephone conferences with O. Acuna re edits to disclosure statement motion, order, and exhibits (.5); review, revise same (3.9); further review, revise re same (.8); correspond with F. George, K&E team re same (1.4); prepare same for filing (2.8). |
| 05/10/24 | Olivia Acuna | 2.00 | Correspond with F. Petrie re disclosure statement publication notice (.2); review, revise proof re same (.5); review, revise disclosure statement order (1.3). |
| 05/10/24 | Nikki Gavey | 1.50 | Review, analyze correspondence from F. Petrie, O. Acuna re plan and disclosure statement filing. |
| 05/10/24 | Fredrica George | 0.30 | Revise notice of disclosure statement for publication. |
| 05/11/24 | Olivia Acuna | 1.00 | Review, revise exclusivity extension motion. |
| 05/12/24 | Olivia Acuna | 1.00 | Review, revise liquidation analysis. |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Disclosure Statement, Plan, Confirmation

| | | Invoice Number: | 1050100939 |
| --- | --- | --- | --- |
| | | Matter Number: | 55665-18 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 05/12/24 | Mark McKane, P.C. | 0.30 | Correspond with N. Greenblatt, S. Winters re standing/confirmation issues. |
| 05/13/24 | Olivia Acuna | 3.60 | Review, revise exclusivity extension motion (3.2); correspond with M. Scheinthal re same (.4). |
| 05/13/24 | Trevor Eck | 0.50 | Review, analyze precedent re disclosure statement objections. |
| 05/13/24 | Megan C. Feeney | 4.90 | Correspond with N. Gavey, K&E Team, KCC re disclosure statement exhibits (.6); review, revise re same (2.6); draft, revise timeline summary (.4); review, analyze solicitation versions of disclosure statement, plan (1.3). |
| 05/13/24 | Nikki Gavey | 2.00 | Review, revise disclosure statement motion exhibits. |
| 05/13/24 | Fredrica George | 0.60 | Correspond with M. Feeney re disclosure statement order and exhibits (.2); review, revise disclosure statement order exhibits (.4). |
| 05/13/24 | Anthony J. Maresco | 0.60 | Correspond with N. Gavey, T. Eck, FTI re amended disclosure statement (.4); review, analyze disclosure statement (.2). |
| 05/13/24 | Mark McKane, P.C. | 1.30 | Evaluate plan re Committee issues. |
| 05/13/24 | Francis Petrie | 1.10 | Review, revise disclosure statement order (.7); correspond with N. Gavey re finalizing and filing same (.4). |
| 05/13/24 | Michael H. Scheinthal | 1.60 | Review, revise exclusivity motion (1.3); correspond with O. Acuna, K&E team re same (.3). |
| 05/13/24 | Celine Zhuo | 0.20 | Correspond with M. Feeney re disclosure statement order and exhibits. |
| 05/14/24 | Olivia Acuna | 0.30 | Correspond with N. Gavey re exclusivity motion. |
| 05/14/24 | Trevor Eck | 0.50 | Telephone conference with Company, F. Petrie, K&E team re litigation counterparty plan treatment. |
| 05/14/24 | Nikki Gavey | 3.40 | Review, analyze plan timeline, next steps (.6); review, revise exclusivity motion (2.1); correspond with M. Feeney, K&E team re same (.6); conference with FTI re claims analysis (.1). |
| 05/14/24 | Nicole L. Greenblatt, P.C. | 0.50 | Conference with Moelis and FTI teams re claims and settlement analysis. |

Legal Services for the Period Ending May 31, 2024                    Invoice Number:           1050100939
Invitae Corporation                                                  Matter Number:               55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/14/24 | Anthony J. Maresco | 1.20 | Review, analyze chapter 11 plan (.8); correspond with T. Eck, FTI re plan class recoveries (.4). |
| 05/14/24 | Mark McKane, P.C. | 0.40 | Conference with FTI re unsecured claims analysis and plan waterfall. |
| 05/14/24 | Francis Petrie | 1.90 | Telephone conference with Company re litigation claim plan treatment (.5); review, revise plan re same (.3); review, revise disclosure statement order and exhibits (.7); correspond with N. Gavey, K&E team re filing of same (.4). |
| 05/14/24 | Francis Petrie | 0.30 | Correspond with Moelis re plan analysis. |
| 05/14/24 | Michael H. Scheinthal | 1.70 | Review, revise exclusivity motion (.9); correspond with N. Gavey, K&E team re same (.8). |
| 05/14/24 | Adrian Simioni | 0.90 | Telephone conference with F. Petrie, K&E team, Company re plan treatment (.4); conference with C. Nowlin re plan (.5). |
| 05/14/24 | Spencer A. Winters, P.C. | 1.00 | Telephone conference with F. Petrie, K&E team re plan litigation issues (.5); telephone conference FTI and Moelis same (.5). |
| 05/15/24 | Megan C. Feeney | 0.40 | Correspond with Cole Schotz, N. Gavey re disclosure statement order exhibits (.2); prepare same for filing (.2). |
| 05/15/24 | Nikki Gavey | 0.80 | Conference with N. Greenblatt, K&E team, FTI, Moelis re claims analysis and plan classification. |
| 05/15/24 | Jeffrey Ross Goldfine | 0.80 | Telephone conference with N. Greenblatt, Moelis, FTI re plan waterfall. |
| 05/15/24 | Mark McKane, P.C. | 1.40 | Conference with FTI and N. Greenblatt, K&E team re plan waterfall (.8); review, analyze issues re standing and confirmation timing (.6). |
| 05/15/24 | Francis Petrie | 2.40 | Telephone conference with Moelis team re unsecured claims analysis (1.0); telephone conference with Moelis re same (.2); review, analyze materials re same (.5); review, revise exclusivity extension motion (.7). |
| 05/15/24 | Michael H. Scheinthal | 0.20 | Correspond with F. Petrie, K&E team re exclusivity motion. |
| 05/15/24 | Spencer A. Winters, P.C. | 0.50 | Telephone conference with Moelis, FTI re plan issues. |
| 05/16/24 | Olivia Acuna | 1.40 | Review, revise exclusivity motion. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Disclosure Statement, Plan, Confirmation

Invoice Number:     1050100939
Matter Number:          55665-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/24 | Amy Donahue | 1.00 | Draft and revise declaration in support of exclusivity extension motion. |
| 05/16/24 | Trevor Eck | 1.80 | Draft disclosure statement reply. |
| 05/16/24 | Megan C. Feeney | 0.60 | Revise disclosure statement (.5); correspond with T. Eck, K&E team re same (.1). |
| 05/16/24 | Nikki Gavey | 2.00 | Review, revise exclusivity motion (1.1); correspond with M. Feeney, K&E team re same (.9). |
| 05/16/24 | Anthony J. Maresco | 1.20 | Draft, revise amended disclosure statement (1.0); correspond with T. Eck, M. Feeney re same (.2). |
| 05/16/24 | Francis Petrie | 2.20 | Review and revise exclusivity motion. |
| 05/16/24 | Michael H. Scheinthal | 3.20 | Review, revise exclusivity motion (2.8); correspond with F. Petrie, K&E team re same (.4). |
| 05/17/24 | Olivia Acuna | 1.10 | Review, revise liquidation analysis (.9); correspond with FTI team re same (.2). |
| 05/17/24 | Trevor Eck | 1.80 | Review, revise notice of disclosure statement exhibit (.4); correspond with A. Maresco re same (.2); review, revise disclosure statement (.7); telephone conference with F. Petrie, K&E team, Company re litigation counterparty plan treatment (.5). |
| 05/17/24 | Nikki Gavey | 2.40 | Review, revise exclusivity motion (2.0); review, analyze liquidation analysis (.4). |
| 05/17/24 | Anthony J. Maresco | 1.50 | Draft, review notice of filing exhibit to disclosure statement (1.3); correspond with T. Eck re same (.2). |
| 05/17/24 | Francis Petrie | 1.80 | Telephone conferences with Company re litigation claim plan treatment (.4); review, analyze materials re same (.5); review, revise exclusivity motion (.9). |
| 05/17/24 | Michael H. Scheinthal | 2.10 | Review, revise exclusivity motion (1.6); correspond with N. Gavey, K&E team re same (.5). |
| 05/17/24 | Spencer A. Winters, P.C. | 0.50 | Review and revise exclusivity motion. |
| 05/20/24 | Olivia Acuna | 5.20 | Review, revise liquidation analysis (3.9); review, analyze precedent re same (.8); correspond with N. Gavey re same (.5). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100939
Invitae Corporation                                        Matter Number:             55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Nathan James Felton | 1.10 | Telephone conference with creditor re plan treatment, voting (.4); prepare re same (.4); correspond with F. Petrie, K&E team re same (.3). |
| 05/20/24 | Nikki Gavey | 2.40 | Review, revise exclusivity motion (1.3); correspond with K&E team, Company, S&C re same (.7); review, analyze liquidation analysis (.4). |
| 05/20/24 | Jeffrey Ross Goldfine | 0.30 | Revise and revise motion to extend exclusivity period. |
| 05/20/24 | Jeffrey Ross Goldfine | 0.80 | Review and analyze plan recovery analysis. |
| 05/20/24 | Nicole L. Greenblatt, P.C. | 1.00 | Review and analyze updated plan distribution analyses (.5); telephone conference with Moelis and FTI team re same (.5). |
| 05/20/24 | Nicole L. Greenblatt, P.C. | 0.50 | Review, revise exclusivity motion. |
| 05/20/24 | Anthony J. Maresco | 1.60 | Correspond with N. Gavey re convenience class treatment under chapter 11 plan (.2); draft, revise summary re same (1.4). |
| 05/20/24 | Francis Petrie | 0.80 | Telephone conference with Company re plan and path forward (.4); review, revise materials re same (.4). |
| 05/20/24 | Francis Petrie | 0.80 | Correspond with N. Greenblatt, K&E team re exclusivity motion. |
| 05/20/24 | Michael H. Scheinthal | 0.30 | Review, revise exclusivity motion (.1); correspond with N. Gavey, K&E team re same (.2). |
| 05/21/24 | Olivia Acuna | 1.40 | Telephone conference with FTI team, N. Gavey re liquidation analysis (.3); review, revise re same (.6); review, analyze precedent re same (.5). |
| 05/21/24 | Trevor Eck | 3.10 | Review, revise notice of filing DS exhibit (.6); correspond with A. Maresco, K&E team re same (.6); review, revise liquidation analysis re same (.8); review, analyze issues re potential disclosure statement objection (.7); correspond with A. Maresco re same (.4). |
| 05/21/24 | Nikki Gavey | 1.00 | Review, analyze issues re secured party plan treatment (.4); correspond with T. Eck, K&E team re same (.4); correspond with A. Simioni, K&E team re exclusivity (.2). |
| 05/21/24 | Nicole L. Greenblatt, P.C. | 0.60 | Correspond with F. Petrie, K&E team re update from W&C on proposed alternative plan and privilege related matters. |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100939
Invitae Corporation      Matter Number:      55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Anthony J. Maresco | 6.00 | Review, revise notice of liquidation analysis (.4); review, revise liquidation analysis (.3); correspond with N. Gavey, K&E team re liquidation analysis and notice (.5); research re classification of secured claims under chapter 11 plan (3.9); office conference with T. Eck re same (.3); correspond with T. Eck, C. Nowlin re same (.6). |
| 05/21/24 | Caroline Nowlin | 4.70 | Research re disclosure statement objections (1.6); research re classification of secured claims (2.3); draft summary re same (.8). |
| 05/21/24 | Francis Petrie | 0.90 | Correspond with secured claimant re plan treatment. |
| 05/21/24 | Michael H. Scheinthal | 0.90 | Review, revise exclusivity motion (.6); correspond with M. Feeney, K&E team re same (.3). |
| 05/22/24 | Olivia Acuna | 1.10 | Revise liquidation analysis. |
| 05/22/24 | Trevor Eck | 0.50 | Review, analyze issues re make-whole (.3); correspond with J. Goldfine, K&E team re same (.2). |
| 05/22/24 | Nicole L. Greenblatt, P.C. | 0.50 | Review, analyze liquidation analysis. |
| 05/22/24 | Anthony J. Maresco | 10.40 | Research re classification of claims (3.9); draft, revise memorandum re same (3.8); further review, revise same (2.0); correspond with T. Eck re same (.1); prepare liquidation analysis for filing (.3); correspond with T. Eck, Cole Schotz re same (.3). |
| 05/22/24 | Harrison Putney | 0.40 | Review, analyze plan of reorganization for plan of settlement of potential claims. |
| 05/23/24 | Trevor Eck | 0.60 | Review, revise research summary re potential disclosure statement objection. |
| 05/23/24 | Megan C. Feeney | 0.30 | Correspond with M. Scheinthal, K&E team re exclusivity motion, declaration, reply. |
| 05/23/24 | Nikki Gavey | 0.50 | Conference with F. Petrie and O. Acuna re plan, disclosure statement, next steps. |
| 05/23/24 | Nicole L. Greenblatt, P.C. | 0.80 | Review, analyze updates on plan analyses (.5); correspond with F. Petrie, K&E re banker engagement and next steps on alternate plan analysis (.3). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100939
Invitae Corporation      Matter Number:      55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Anthony J. Maresco | 2.20 | Review, revise memorandum re classification of secured claims (1.1); correspond with T. Eck re same (.1); review, revise amended disclosure statement (.9); correspond with T. Eck re same (.1). |
| 05/23/24 | Francis Petrie | 0.70 | Correspond with N. Gavey, K&E team re claimant, plan settlement term sheet. |
| 05/24/24 | Trevor Eck | 3.90 | Review, analyze research re potential disclosure statement objection (1.5); correspond with A. Maresco re same (.3); correspond with Company, F. Petrie, K&E team re litigation counterparty plan settlement (.9); review, research, analyze issues re same (.9); correspond with C. Nowlin re same (.3). |
| 05/24/24 | Megan C. Feeney | 1.40 | Review, analyze revisions to disclosure statement order (1.2); correspond with N. Gavey, K&E team re same (.2). |
| 05/24/24 | Nicole L. Greenblatt, P.C. | 1.00 | Conference with Moelis re plan analyses and litigation demonstratives. |
| 05/24/24 | Anthony J. Maresco | 3.00 | Review, revise memorandum re classification of secured claims (2.6); correspond with T. Eck re same (.4). |
| 05/24/24 | Georgia Meadow | 0.60 | Review and revise exclusivity reply (.4); correspond with M. Scheinthal re same (.2). |
| 05/24/24 | Caroline Nowlin | 3.80 | Research issues re reclassification of claims (3.5); correspond with T. Eck re same (.3). |
| 05/24/24 | Michael H. Scheinthal | 0.20 | Correspond with G. Meadow re exclusivity motion and declaration (.1); review, revise re same (.1). |
| 05/25/24 | Anthony J. Maresco | 0.80 | Review, revise memorandum re classification of secured claims (.6); correspond with N. Gavey re same (.2). |
| 05/25/24 | Francis Petrie | 1.80 | Review, revise motion to adjourn. |
| 05/28/24 | Trevor Eck | 0.70 | Conference with A. Maresco re potential disclosure statement objection (.3); review, analyze issues re same (.4). |
| 05/28/24 | Megan C. Feeney | 1.30 | Correspond with N. Gavey, K&E team, KCC re disclosure statement order, exhibits (.3); review, revise re same (.7); research pleadings re same (.3). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050100939

Matter Number: 55665-18

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/28/24 | Nikki Gavey | 3.70 | Review, analyze issues re secured creditor plan treatment (2.0); conference with FTI re same (.5); conference with T. Eck and A. Maresco re same (.7); review, revise disclosure statement order re US Trustee comments (.5). |
| 05/28/24 | Nicole L. Greenblatt, P.C. | 1.60 | Correspond with F. Petrie, K&E team re scheduling hearing logistics and confirmation scheduling matters (.6); review and analyze updated materials re plan waterfall and settlement scenarios (1.0). |
| 05/28/24 | Anthony J. Maresco | 6.40 | Correspond with F. Petrie, K&E team re classification of secured creditors under chapter 11 plan (.9); research re same (2.8); draft, revise summary re same (1.2); research, analyze precedent re secured creditor classification (1.0); office conference with T. Eck re same (.4); correspond with T. Eck re amended disclosure statement (.1). |
| 05/28/24 | Mark McKane, P.C. | 0.50 | Evaluate analysis re Committee alternative plan. |
| 05/28/24 | Adrian Simioni | 0.10 | Review, analyze standing scheduling motion. |
| 05/29/24 | Trevor Eck | 3.60 | Review, revise term sheet re plan settlement (2.7); conference with F. Petrie, N. Gavey re same (.3); correspond with S&C, F. Petrie, K&E team re TSA milestone extension and confirmation timeline (.4); telephone conference with F. Petrie, K&E team, S&C re same (.2). |
| 05/29/24 | Megan C. Feeney | 1.80 | Correspond with N. Gavey, O. Acuna re convenience class election (.3); research re same (.3); correspond with F. Petrie, K&E team, KCC re disclosure statement order, exhibits (.3); draft summary re same (.4); review DS order, exhibits (.5). |
| 05/29/24 | Megan C. Feeney | 0.70 | Correspond with M. Scheinthal re exclusivity reply, declaration (.2); review, analyze re same (.5). |
| 05/29/24 | Nikki Gavey | 0.50 | Correspond with M. Feeney, K&E team re disclosure statement order. |
| 05/29/24 | Fredrica George | 0.70 | Revise Disclosure Statement Order exhibits. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100939
Invitae Corporation     Matter Number:     55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/29/24 | Nicole L. Greenblatt, P.C. | 5.80 | Correspond with S&C re alternative plan proposal (.7); telephone conference with S&C re same (.3); telephone conference re potential mediation (.7); prepare for scheduling hearing (4.1). |
| 05/29/24 | Anthony J. Maresco | 6.40 | Research re classification of claims (2.3); research re confirmation issues (3.2); office conference with T. Eck re same (.4); draft, revise memorandum re same (.5). |
| 05/29/24 | Caroline Nowlin | 3.00 | Research re plan classification issue (2.3); draft summary re same (.7). |
| 05/29/24 | Francis Petrie | 0.80 | Telephone conference with S&C team re settlement and plan issues (.3); office conference with N. Gavey and T. Eck re same (.5). |
| 05/30/24 | Trevor Eck | 2.60 | Review, revise term sheet re plan settlement (1.8); telephone conference with Company re same (.5); correspond with S&C, N. Gavey re same (.3). |
| 05/30/24 | Megan C. Feeney | 1.10 | Correspond with F. George, K&E team, KCC re disclosure statement order, exhibits (.2); review, revise re same (.4); review, analyze UCC objection, correspondence re same (.5). |
| 05/30/24 | Nikki Gavey | 1.60 | Review, revise plan settlement term sheet re patent litigation (.6); correspond with T. Eck, K&E team re same (.5); conference with Company, T. Eck, F. Petrie re same (.5). |
| 05/30/24 | Fredrica George | 1.00 | Revise disclosure statement order exhibits. |
| 05/30/24 | Jeffrey Ross Goldfine | 0.40 | Telephone conference with N. Gavey, Company re counterparty plan settlement. |
| 05/30/24 | Anthony J. Maresco | 8.00 | Draft, revise memorandum re plan classification and confirmation issues (3.8); research re same (3.3); review, analyze issues re same (1.0). |
| 05/30/24 | Francis Petrie | 1.20 | Telephone conference with Company re class stipulation (.3); review, revise term sheet re same (.3); review, analyze plan provisions re standing issues (.6). |
| 05/30/24 | Michael H. Scheinthal | 0.10 | Review, revise reply to Committee objection re exclusivity motion. |
| 05/31/24 | Olivia Acuna | 0.10 | Correspond with M. Feeney re exclusivity. |

18

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100939
Invitae Corporation      Matter Number:      55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Trevor Eck | 6.20 | Telephone conference with S&C, N. Gavey, K&E team re plan settlement (.4); conference with F. Petrie re mediation order (.5); review, revise same (2.2); correspond with A. Maresco re same, precedent (.3); review revise letter re plan objection (2.8). |
| 05/31/24 | Megan C. Feeney | 2.70 | Review, revise disclosure statement order, exhibits (1.5); correspond with N. Gavey, K&E team re same (.3); review, analyze U.S. Bank comments to plan, disclosure statements (.4); review, analyze SEC letter (.3); research precedent re same (.2). |
| 05/31/24 | Megan C. Feeney | 0.70 | Correspond with F. George, K&E team re exclusivity declaration, reply (.3); research precedent re same (.4). |
| 05/31/24 | Nikki Gavey | 1.00 | Review, analyze SEC letter re plan releases, case law re same (.5); conference with counsel to secured lenders, J. Goldfine, K&E team re plan settlement (.5). |
| 05/31/24 | Fredrica George | 0.70 | Review, revise disclosure statement order and exhibits. |
| 05/31/24 | Jeffrey Ross Goldfine | 0.90 | Telephone conference with N. Gavey and S&C re counterparty treatment (.3); correspond with B. Boldt, N. Gavey, and F. Petrie re same (.3); review and analyze insurance policy re same (.3). |
| 05/31/24 | Anthony J. Maresco | 5.40 | Draft, revise mediation order (2.6); correspond with F. Petrie, T. Eck re same (.2); review, analyze precedent re same (.7); review, analyze counterparty letter re third-party releases under chapter 11 plan (.3); research re third-party releases (.6); draft summary re same (.5); correspond with T. Eck re same (.2); research re plan classification (.3). |
| 05/31/24 | Caroline Nowlin | 6.10 | Review and analyze U.S. Bank proposed revisions to Plan (2.2); draft summary re same (1.2); review, analyze precedent re same (1.6); review and analyze SEC letter (1.1). |

Legal Services for the Period Ending May 31, 2024      Invoice Number:    1050100939
Invitae Corporation      Matter Number:    55665-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/24 | Francis Petrie | 4.90 | Correspond with S&C re claim treatment (.3); conferences with N. Gavey, K&E team re same (.8); telephone conference with UCC, S&C re mediation (1.0); prepare order re same (.6); correspond and conference with M. McKane, N. Greenblatt re same (1.6); correspond with Cole Schotz team re same (.6). |
| 05/31/24 | Michael H. Scheinthal | 0.20 | Telephone conference with F. George re exclusivity reply. |

**Total**      **527.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100941**
**Client Matter: 55665-20**

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)        $ 413,314.50

Total legal services rendered        $ 413,314.50

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100941

Invitae Corporation      Matter Number:      55665-20

K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 1.00 | 1,265.00 | 1,265.00 |
| Michael Y. Chan | 2.80 | 395.00 | 1,106.00 |
| Marta Dudyan | 18.20 | 340.00 | 6,188.00 |
| Trevor Eck | 51.00 | 975.00 | 49,725.00 |
| Megan C. Feeney | 2.20 | 975.00 | 2,145.00 |
| Nathan James Felton | 5.90 | 975.00 | 5,752.50 |
| Nikki Gavey | 0.20 | 1,345.00 | 269.00 |
| Fredrica George | 0.90 | 815.00 | 733.50 |
| Susan D. Golden | 7.00 | 1,600.00 | 11,200.00 |
| Jeffrey Ross Goldfine | 28.10 | 1,435.00 | 40,323.50 |
| Nicole L. Greenblatt, P.C. | 25.10 | 2,305.00 | 57,855.50 |
| Mary K. Guyer | 44.80 | 1,185.00 | 53,088.00 |
| Chad J. Husnick, P.C. | 8.30 | 2,305.00 | 19,131.50 |
| Carl Lawrence Jr. | 4.10 | 525.00 | 2,152.50 |
| Chris Leveroni | 14.80 | 975.00 | 14,430.00 |
| Anthony J. Maresco | 8.50 | 815.00 | 6,927.50 |
| Mark McKane, P.C. | 30.40 | 2,065.00 | 62,776.00 |
| Caroline Nowlin | 4.70 | 815.00 | 3,830.50 |
| Francis Petrie | 13.40 | 1,595.00 | 21,373.00 |
| Nick Pineau | 4.50 | 785.00 | 3,532.50 |
| Michael H. Scheinthal | 5.00 | 815.00 | 4,075.00 |
| Adrian Simioni | 7.60 | 975.00 | 7,410.00 |
| Allyson Taylor | 11.00 | 1,185.00 | 13,035.00 |
| Spencer A. Winters, P.C. | 13.50 | 1,685.00 | 22,747.50 |
| Celine Zhuo | 2.30 | 975.00 | 2,242.50 |
| **TOTALS** | **315.30** | | **$ 413,314.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100941
Invitae Corporation                                        Matter Number:              55665-20
K&E Retention and Fee Matters

_____

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Trevor Eck | 0.30 | Conference with A. Maresco, K&E team re retention hearing presentation research. |
| 05/01/24 | Jeffrey Ross Goldfine | 2.80 | Correspond with M. McKane re retention hearing and stipulated facts (.3); correspond with W&C re stipulated facts (.3); review, revise re same (2.2). |
| 05/01/24 | Nicole L. Greenblatt, P.C. | 2.70 | Review, analyze and revise revised stipulated facts (.4); correspond and conferences with M. McKane, K&E team re same (1.4); conference with Cole Schotz re hearing matters (.4); conference with disinterested director re K&E retention hearing preparation (.5). |
| 05/01/24 | Mary K. Guyer | 10.00 | Draft slide deck presentation for K&E retention hearing (3.9); revise re same (3.9); further revise re same (2.2). |
| 05/01/24 | Chad J. Husnick, P.C. | 1.30 | Review, analyze materials re K&E retention application (.5); correspond and conference with N. Greenblatt, K&E team re same (.8). |
| 05/01/24 | Chris Leveroni | 4.20 | Conference with M. Guyer re K&E retention hearing (.4); draft talking points re K&E retention hearing (3.8). |
| 05/01/24 | Anthony J. Maresco | 0.30 | Telephone conference with T. Eck, K&E team re retention declaration analysis. |
| 05/01/24 | Mark McKane, P.C. | 2.60 | Review, analyze proposed stipulated facts and revisions (1.4); evaluate Committee declaration (.7); correspond with Cole Schotz team re retention issues (.5). |
| 05/01/24 | Allyson Taylor | 0.30 | Telephone conference with T. Eck, N. Pineau, A. Maresco re retention application analysis. |
| 05/01/24 | Spencer A. Winters, P.C. | 1.10 | Review and analyze retention issues (.6); attend telephone conference with Cole Schotz re same (.5). |
| 05/02/24 | Trevor Eck | 3.10 | Conference with F. Petrie re conflicts waiver issue (.3); research re same (2.6); correspond with J. Goldfine re same (.2). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
K&E Retention and Fee Matters

Invoice Number:   1050100941
Matter Number:       55665-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Jeffrey Ross Goldfine | 6.80 | Telephone conference with disinterested director re stipulated facts (.3); correspond with M. McKane and N. Greenblatt re same (.9); review, revise re same (3.9); telephone conference with W&C re same (.6); review, revise presentation for retention hearing (1.1). |
| 05/02/24 | Nicole L. Greenblatt, P.C. | 2.00 | Review and revise stipulated facts re retention hearing (1.5); review, analyze updates re U.S. Trustee objections and potential resolutions (.5). |
| 05/02/24 | Mary K. Guyer | 4.00 | Review and revise talking points for K&E retention hearing (3.7); correspond with J. Goldfine re same (.3). |
| 05/02/24 | Mary K. Guyer | 6.00 | Review and revise slide deck presentation for K&E retention hearing (3.4); further revise re same (2.1); conference with M. Guyer re retention hearing (.5). |
| 05/02/24 | Chad J. Husnick, P.C. | 1.10 | Review, analyze materials re K&E retention application (.6); correspond and conference with S. Winters, K&E team re same (.5). |
| 05/02/24 | Carl Lawrence Jr. | 0.60 | Review, analyze diligence re engagement letters (.4); correspond with M. Guyer re same (.2). |
| 05/02/24 | Chris Leveroni | 3.50 | Conference with M. Guyer re retention hearing (.5); analyze U.S. Trustee objections in preparation re same (.9); draft retention presentation (2.1). |
| 05/02/24 | Mark McKane, P.C. | 2.70 | Engage in stipulated facts negotiations and counters (1.4); analyze K&E retention application and potential supplemental disclosures (.7); evaluate personnel overlap and investigation delegation issues (.6). |
| 05/02/24 | Francis Petrie | 2.90 | Correspond with J. Goldfine, K&E team re stipulated facts (1.7); review, analyze materials re same (.6); correspond with Cole Schotz, N. Gavey, K&E team re U.S. Trustee response re retention objection (.6). |
| 05/02/24 | Allyson Taylor | 2.40 | Review, analyze precedent re retention applications. |
| 05/02/24 | Spencer A. Winters, P.C. | 1.50 | Review and analyze issues re K&E retention (.8); correspond and telephone conferences with C. Husnick, K&E team re same (.7). |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100941
Invitae Corporation                                        Matter Number:             55665-20
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/24 | Trevor Eck | 7.10 | Telephone conference with S. Winters re K&E retention argument (.3); research re same (2.9); draft memorandum re same (3.1); correspond with F. Petrie, K&E team, U.S. Trustee, Cole Schotz re retention order issues (.8). |
| 05/03/24 | Jeffrey Ross Goldfine | 4.90 | Correspond with M. McKane and N. Greenblatt re stipulated facts (1.3); review, revise same (1.9); correspond with W&C re same (.8); review, revise presentation re K&E retention hearing (.9). |
| 05/03/24 | Nicole L. Greenblatt, P.C. | 5.10 | Telephone conference with F. Petrie, K&E team re updates to stipulated facts (.6); research re open issues and confidentiality matters (.9); review, revise stipulated facts (1.4); telephone conference with M. McKane, K&E team re retention hearing issues (.9); conference with M. McKane re stipulated facts and response to W&C (1.3). |
| 05/03/24 | Mary K. Guyer | 6.00 | Review and revise slide deck presentation re K&E retention hearing (3.9); further revise re same (2.1). |
| 05/03/24 | Mary K. Guyer | 1.00 | Correspond with C. Leveroni, K&E team re K&E retention slide deck (.3); draft talking points for K&E retention hearing (.7). |
| 05/03/24 | Mary K. Guyer | 1.00 | Correspond with C. Leveroni, K&E team re next steps for K&E retention hearing preparations. |
| 05/03/24 | Chad J. Husnick, P.C. | 1.20 | Review, analyze materials re K&E retention application (.5); correspond and conference with S. Winters, K&E team re same (.7). |
| 05/03/24 | Chris Leveroni | 4.80 | Telephone conference with M. Guyer re K&E retention hearing preparations (.5); draft presentation re K&E retention hearing (.7); revise re same (3.6). |
| 05/03/24 | Mark McKane, P.C. | 4.30 | Engage in additional stipulated facts drafting and negotiations (1.3); address potential conflict matter issues (.9); conference with N. Greenblatt, S. Winters re K&E retention and investigation issues (.6); evaluate Company and Deerfield engagement letters (.8); assess and propose revisions to initial draft of K&E retention argument deck (.7). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | | Invoice Number: | 1050100941 |
| Invitae Corporation | | Matter Number: | 55665-20 |
| K&E Retention and Fee Matters | | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 05/03/24 | Francis Petrie | 1.50 | Review, analyze stipulated facts re K&E retention (.9); telephone conference with M. McKane, K&E team re same (.6). |
| 05/03/24 | Nick Pineau | 1.70 | Research re opposing counsel concurrent representation of debtor and secured lenders re K&E retention. |
| 05/03/24 | Allyson Taylor | 2.20 | Review, analyze precedent re retention applications. |
| 05/03/24 | Spencer A. Winters, P.C. | 3.70 | Review and analyze issues re K&E retention (.8); draft outline re same (.7); research re same (.9); correspond and telephone conferences with C. Husnick, K&E team re same (.7); review and analyze issues re stipulated facts (.6). |
| 05/04/24 | Trevor Eck | 7.40 | Research re K&E retention hearing preparation, conflict waivers (2.8); draft summary re same (3.3); review, revise responses to U.S. Trustee re K&E retention order (.9); correspond with F. Petrie, Cole Schotz, K&E team re same (.4). |
| 05/04/24 | Jeffrey Ross Goldfine | 2.40 | Review, revise presentation re K&E retention hearing (2.1); correspond with M. McKane re same (.3). |
| 05/04/24 | Nicole L. Greenblatt, P.C. | 2.20 | Review and analyze update correspondence re open issues on stipulated facts (1.3); conference with M. McKane re retention argument (.5); review, analyze issues re K&E retention engagement with U.S. Trustee (.4). |
| 05/04/24 | Mary K. Guyer | 3.00 | Review and revise K&E retention hearing materials. |
| 05/04/24 | Chad J. Husnick, P.C. | 0.50 | Correspond with N. Greenblatt, K&E team re K&E retention application. |
| 05/04/24 | Mark McKane, P.C. | 2.90 | Outline and revise K&E retention argument (1.7); review and revise draft slides re same (.8); assess stipulated fact issues (.4). |
| 05/04/24 | Francis Petrie | 1.50 | Review, analyze materials, research, and presentation re contested K&E retention hearing. |
| 05/04/24 | Nick Pineau | 2.80 | Analyze opposing counsel's prior representations of secured creditors re K&E retention. |
| 05/04/24 | Allyson Taylor | 4.30 | Research precedent re retention applications (2.8); draft summary re same (1.5). |

6

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100941
Invitae Corporation      Matter Number:      55665-20
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Trevor Eck | 5.20 | Research re K&E retention hearing preparation (1.9); review, revise summary re same (3.3). |
| 05/05/24 | Jeffrey Ross Goldfine | 4.40 | Draft, revise stipulated facts (2.1); draft, revise retention argument presentation (2.3). |
| 05/05/24 | Nicole L. Greenblatt, P.C. | 3.70 | Review, analyze updates to stipulated facts re K&E retention hearing (1.1); review, revise presentation re same (1.3); conference with S. Winters, M. McKane re same (1.3). |
| 05/05/24 | Mary K. Guyer | 5.00 | Review and revise K&E retention hearing materials (3.9); analyze re same (.8); conference with C. Leveroni re K&E retention hearing (.3). |
| 05/05/24 | Chad J. Husnick, P.C. | 0.50 | Conference with S. Winters, K&E team re K&E retention application. |
| 05/05/24 | Chris Leveroni | 2.30 | Conference with M. Guyer re K&E retention hearing (.3); finalize materials in preparation for K&E retention hearing (2.0). |
| 05/05/24 | Mark McKane, P.C. | 3.80 | Review, analyze additional stipulated facts issues (.7); analyze leading objection cases (2.2); evaluate K&E retention hearing slides (.5); telephone conference with S. Winters, N. Greenblatt re conflicts waiver points (.4). |
| 05/05/24 | Allyson Taylor | 1.80 | Review, analyze precedent retention applications re K&E retention hearing. |
| 05/05/24 | Spencer A. Winters, P.C. | 3.50 | Review and revise research outline re retention issues (2.2); correspond and telephone conferences with N. Greenblatt, K&E team re retention issues (1.3). |
| 05/06/24 | Trevor Eck | 5.30 | Telephone conference with M. McKane, K&E team re retention hearing strategy (.5); conferences with N. Greenblatt, K&E team re same (1.3); review, analyze presentation re same (.5); review, revise K&E retention order re U.S. Trustee issues (.7); review, revise responses re same (.4); correspond with F. Petrie, K&E team re same (.5); prepare re K&E retention hearing (1.4). |
| 05/06/24 | Jeffrey Ross Goldfine | 5.80 | Conferences with M. McKane, N. Greenblatt, F. Petrie, C. Husnick, and T. Eck re retention hearing (2.6); finalize stipulated facts and facilitate filing re same (.3); review, revise K&E retention presentation (2.9). |

Legal Services for the Period Ending May 31, 2024

Invoice Number: 1050100941

Invitae Corporation

Matter Number: 55665-20

K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Nicole L. Greenblatt, P.C. | 5.80 | Review and analyze research re conflict waiver matters (.7); conferences with M. McKane, K&E team re K&E retention hearing preparation and presentation (4.8); review and analyze updates re U.S. Trustee issues (.3). |
| 05/06/24 | Mary K. Guyer | 0.60 | Telephone conference with M. McKane, K&E team re final changes to K&E retention hearing materials. |
| 05/06/24 | Mary K. Guyer | 0.70 | Telephone conference with M. McKane, K&E team re revisions to K&E retention hearing materials. |
| 05/06/24 | Mary K. Guyer | 7.00 | Review and revise K&E retention hearing materials (3.9); further revise re same (1.6); correspond with J. Goldfine, K&E team re finalization of retention hearing materials (1.5). |
| 05/06/24 | Mary K. Guyer | 0.50 | Telephone conference with M. McKane, K&E team re K&E retention hearing and next steps. |
| 05/06/24 | Chad J. Husnick, P.C. | 2.00 | Correspond and conference with M. McKane, K&E team re K&E retention hearing (1.3); review and revise hearing presentation re same (.7). |
| 05/06/24 | Carl Lawrence Jr. | 3.50 | Review and prepare materials related to K&E's retention application re hearing (2.9); correspond with J. Goldfine re same (.6). |
| 05/06/24 | Mark McKane, P.C. | 9.60 | Assess final, stipulated facts (.4); telephone conference with F. Petrie, C. Husnick re conflict waivers (.5); prepare for same (.3); assess key caselaw re conflict waivers and K&E retention matters (1.5); draft additional arguments points (1.2); edit and revise drafts of K&E retention presentation (2.6); participate in K&E team strategy conferences re argument flow and structure (.8); correspond with O. Acuna re K&E retention hearing logistics (.3); correspond with M. Guyer, K&E team re additional edits to presentation (1.1); prepare for oral argument (.9). |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050100941
Invitae Corporation        Matter Number:        55665-20
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/24 | Francis Petrie | 3.40 | Office conferences with N. Greenblatt, M. McKane re finalizing hearing materials (2.2); review, analyze research re conflicts waivers (.7); telephone conferences with C. Husnick, M. McKane re same (.5). |
| 05/06/24 | Spencer A. Winters, P.C. | 3.00 | Review and analyze issues re K&E retention (1.3); correspond and telephone conferences with N. Greenblatt, K&E team re same (1.1); review, revise hearing presentation re same (.6). |
| 05/07/24 | Michael Y. Chan | 1.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 05/07/24 | Marta Dudyan | 4.80 | Analyze supplemental disclosures for declaration in support of K&E retention. |
| 05/07/24 | Trevor Eck | 1.40 | Review, revise K&E retention order re hearing revisions (.7); correspond with F. Petrie, K&E team, U.S. Trustee re same (.5); correspond with F. George re parties in interest list (.2). |
| 05/07/24 | Fredrica George | 0.90 | Revise parties in interest list. |
| 05/07/24 | Susan D. Golden | 2.10 | Review, revise K&E invoices for privilege and confidentiality. |
| 05/07/24 | Nicole L. Greenblatt, P.C. | 1.80 | Prepare for K&E retention hearing. |
| 05/07/24 | Chad J. Husnick, P.C. | 1.70 | Correspond and conference with M. McKane, K&E team re K&E retention hearing (1.0); review and revise hearing materials re same (.2); correspond with F. Petrie, K&E team re same (.5). |
| 05/07/24 | Mark McKane, P.C. | 3.80 | Prepare for oral argument re K&E retention (3.3); address S&C issue with F. Petrie (.2); verify certain facts re overlapping personnel (.3). |
| 05/07/24 | Francis Petrie | 0.20 | Review, revise K&E retention order. |
| 05/08/24 | Michael Y. Chan | 1.80 | Analyze update for supplemental disclosure re declaration in support of K&E retention. |
| 05/08/24 | Marta Dudyan | 6.70 | Prepare supplemental disclosures re declaration in support of K&E retention. |
| 05/08/24 | Trevor Eck | 1.20 | Review, revise K&E retention order (.5); correspond with W&C, Cole Schotz, U.S. Trustee, F. Petrie, K&E team re same (.7). |
| 05/08/24 | Susan D. Golden | 1.70 | Review and revise K&E invoice re privilege and confidentiality. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
K&E Retention and Fee Matters

Invoice Number:        1050100941
Matter Number:            55665-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Jeffrey Ross Goldfine | 0.30 | Revise K&E retention order. |
| 05/08/24 | Nicole L. Greenblatt, P.C. | 1.00 | Review and analyze K&E retention order and related correspondence (.8); correspond with T. Eck, K&E team re K&E retention hearing transcript and potential appeal issues (.2). |
| 05/08/24 | Mark McKane, P.C. | 0.30 | Review, revise K&E retention order. |
| 05/09/24 | Marta Dudyan | 3.70 | Prepare supplemental disclosures re declaration in support of K&E retention. |
| 05/09/24 | Susan D. Golden | 1.90 | Review and revise K&E invoice re privilege and confidentiality. |
| 05/10/24 | Marta Dudyan | 3.00 | Draft schedule 1 to supplemental declaration. |
| 05/10/24 | Trevor Eck | 5.20 | Draft supplemental declarations in support of K&E retention (3.8); review, analyze precedent re same (1.4). |
| 05/10/24 | Michael H. Scheinthal | 1.30 | Review, revise K&E fee statement for privilege and confidentiality (1.1); correspond with T. Eck, K&E team re same (.2). |
| 05/13/24 | Trevor Eck | 0.90 | Review, revise supplemental declarations re K&E retention. |
| 05/14/24 | Olivia Acuna | 1.00 | Review, revise supplemental declarations in support of K&E retention (.7); correspond with T. Eck re same (.3). |
| 05/14/24 | Trevor Eck | 0.90 | Review, revise supplemental declarations in support of K&E retention. |
| 05/14/24 | Nikki Gavey | 0.20 | Correspond with T. Eck re K&E supplemental declaration in support of K&E retention. |
| 05/16/24 | Trevor Eck | 0.60 | Correspond with U.S. Trustee, Company, S. Winters, K&E team re supplemental declarations in support of K&E retention. |
| 05/16/24 | Susan D. Golden | 1.30 | Review and revise K&E invoice re privilege and confidentiality. |
| 05/16/24 | Jeffrey Ross Goldfine | 0.70 | Review and analyze K&E retention decision. |
| 05/16/24 | Nicole L. Greenblatt, P.C. | 0.80 | Review, analyze K&E retention decision. |
| 05/16/24 | Mark McKane, P.C. | 0.40 | Assess K&E retention ruling. |
| 05/16/24 | Spencer A. Winters, P.C. | 0.70 | Review and analyze issues re opinion approving K&E retention. |
| 05/17/24 | Trevor Eck | 0.30 | Review, revise supplemental declarations in support of K&E retention. |
| 05/22/24 | Trevor Eck | 2.60 | Review, revise K&E invoice re privilege, confidentiality (1.9); correspond with N. Gavey, K&E team re same (.7). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

K&E Retention and Fee Matters

Invoice Number: 1050100941

Matter Number: 55665-20

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/22/24 | Adrian Simioni | 0.90 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/22/24 | Celine Zhuo | 1.50 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/23/24 | Trevor Eck | 1.40 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/23/24 | Nathan James Felton | 0.60 | Review, revise K&E fee statement re privilege, confidentiality. |
| 05/23/24 | Anthony J. Maresco | 6.20 | Review, revise K&E invoice for privilege, confidentiality. |
| 05/23/24 | Michael H. Scheinthal | 3.70 | Conference with T. Eck, K&E team re privilege and confidentiality matters (.4); review, revise invoice re same (3.2); correspond with A. Simioni re same (.1). |
| 05/23/24 | Adrian Simioni | 3.00 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/24/24 | Megan C. Feeney | 2.20 | Review, revise K&E invoice re privilege and confidentiality considerations. |
| 05/24/24 | Nathan James Felton | 2.60 | Review, revise K&E fee statement re privilege, confidentiality (2.4); correspond with A. Maresco re same (.2). |
| 05/24/24 | Anthony J. Maresco | 2.00 | Review, revise K&E invoice for privilege, confidentiality (1.6); telephone conference with N. Felton re same (.2); correspond with N. Felton re same (.2). |
| 05/24/24 | Caroline Nowlin | 4.70 | Review, revise K&E invoice for privilege, confidentiality. |
| 05/24/24 | Adrian Simioni | 1.10 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/24/24 | Celine Zhuo | 0.80 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/25/24 | Trevor Eck | 1.30 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/27/24 | Trevor Eck | 4.80 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/27/24 | Francis Petrie | 2.70 | Review and revise K&E invoice re privilege, confidentiality. |
| 05/28/24 | Trevor Eck | 2.00 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/28/24 | Nathan James Felton | 2.70 | Review, revise K&E fee statement for privilege, confidentiality. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:    1050100941
Invitae Corporation                          Matter Number:      55665-20
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Francis Petrie | 1.20 | Review, revise K&E invoice re privilege, confidentiality. |
| 05/28/24 | Adrian Simioni | 2.60 | Review, revise K&E invoice re privilege and confidentiality. |
| **Total** | | **315.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100942**
**Client Matter:  55665-21**

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                          $ 34,501.00

Total legal services rendered                                                              $ 34,501.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100942
Invitae Corporation      Matter Number:      55665-21
Non-K&E Retention and Fee Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 4.90 | 1,265.00 | 6,198.50 |
| Trevor Eck | 1.40 | 975.00 | 1,365.00 |
| Megan C. Feeney | 3.40 | 975.00 | 3,315.00 |
| Nathan James Felton | 1.90 | 975.00 | 1,852.50 |
| Nicole L. Greenblatt, P.C. | 1.20 | 2,305.00 | 2,766.00 |
| Anthony J. Maresco | 0.50 | 815.00 | 407.50 |
| Caroline Nowlin | 19.10 | 815.00 | 15,566.50 |
| Michael H. Scheinthal | 3.00 | 815.00 | 2,445.00 |
| Adrian Simioni | 0.10 | 975.00 | 97.50 |
| Celine Zhuo | 0.50 | 975.00 | 487.50 |
| **TOTALS** | **36.00** | | **$ 34,501.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100942
Invitae Corporation                                        Matter Number:              55665-21
Non-K&E Retention and Fee Matters

---

### Description of Legal Services

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/01/24 | Caroline Nowlin | 0.60 | Telephone conference with EY re outstanding OCP materials (.3); correspond with U.S. Trustee re objection deadline extension (.3). |
| 05/02/24 | Olivia Acuna | 1.50 | Correspond with C. Nowlin re OCP order (.4); analyze precedent re same (.4); correspond with Cole Schotz team, C. Nowlin re OCP payments (.5); correspond with FTI re same (.2). |
| 05/02/24 | Nathan James Felton | 0.10 | Review, analyze OCP inquiry re retention. |
| 05/02/24 | Caroline Nowlin | 3.60 | Telephone conference with Weil re amended OCP order (.6); correspond with O. Acuna re same (.4); correspond with Cole Schotz re same (.6); draft correspondence to F. Petrie re same (.3); revise OCP order re law firm OCPs (.6); review precedent re same (.3); draft correspondence to U.S. Trustee re amended order (.3); correspond with OCPs re invoicing (.5). |
| 05/03/24 | Olivia Acuna | 0.30 | Correspond with F. Petrie, C. Nowlin, N. Felton re OCP order. |
| 05/03/24 | Nathan James Felton | 0.90 | Review, analyze OCP inquiries re retention (.4); review, revise OCP order (.4); correspond with C. Nowlin, K&E team re same (.1). |
| 05/03/24 | Caroline Nowlin | 0.60 | Correspond with U.S. Trustee re OCP order amendment (.2); correspond with OCPs re invoicing (.4). |
| 05/06/24 | Olivia Acuna | 0.30 | Correspond with C. Nowlin, N. Felton re OCP order. |
| 05/06/24 | Caroline Nowlin | 1.20 | Revise OCP order re prepetition claims (.6); correspond with EY re outstanding OCP materials (.4); correspond with U.S. Trustee re same (.2). |
| 05/07/24 | Megan C. Feeney | 1.00 | Review, analyze administrative fee order (.3); revise summary re fee applications, fee statements (.5); correspond with N. Gavey, K&E team re same (.2). |
| 05/07/24 | Caroline Nowlin | 1.60 | Correspond with FTI re EY OCP retention (.4); correspond with Deloitte re fee application (.8); correspond with U.S. Trustee re PwC payment (.4). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Non-K&E Retention and Fee Matters

Invoice Number: 1050100942

Matter Number: 55665-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Michael H. Scheinthal | 0.70 | Review, analyze FTI fee statement re confidentiality concerns (.4); correspond with O. Acuna, K&E team, FTI re same (.3). |
| 05/09/24 | Anthony J. Maresco | 0.50 | Review, analyze administrative fee order (.3); correspond with Moelis, O. Acuna re same (.2). |
| 05/09/24 | Michael H. Scheinthal | 0.30 | Review, analyze FTI fee statement re confidentiality issues (.2); correspond with O. Acuna, K&E team, FTI, Cole Schotz re same (.1). |
| 05/09/24 | Adrian Simioni | 0.10 | Correspond with A. Maresco re Moelis retention. |
| 05/10/24 | Olivia Acuna | 0.90 | Review, revise OCP correspondence re OCP order (.3); analyze OCP questionnaire (.2); correspond with C. Nowlin, N. Felton re same (.4). |
| 05/10/24 | Nathan James Felton | 0.50 | Correspond with C. Nowlin re OCP retention (.2); review, analyze U.S. Trustee inquiry re OCP retention (.3). |
| 05/13/24 | Nathan James Felton | 0.40 | Review, analyze U.S. Trustee inquiry re OCP retention (.2); correspond with C. Nowlin, K&E team re same (.2). |
| 05/14/24 | Olivia Acuna | 0.30 | Correspond with C. Nowlin re OCP questionnaires. |
| 05/14/24 | Caroline Nowlin | 1.30 | Correspond with Cole Schotz re OCP prepetition claim treatment (.4); correspond with U.S. Trustee re subcontractor invoices (.3); correspond with O. Acuna re same (.6). |
| 05/17/24 | Olivia Acuna | 0.60 | Correspond with C. Nowlin re OCP invoices; (.4); analyze correspondence re same (.2). |
| 05/20/24 | Caroline Nowlin | 0.80 | Correspond with EY re retention (.6); correspond with O. Acuna re same (.2). |
| 05/20/24 | Michael H. Scheinthal | 0.30 | Review, analyze KCC fee statement (.2); correspond with C. Zhuo. K&E team re same (.1). |
| 05/20/24 | Celine Zhuo | 0.50 | Review, analyze KCC monthly fee statement (.3); correspond with O. Acuna, K&E team re same (.2). |
| 05/21/24 | Olivia Acuna | 0.30 | Correspond with C. Nowlin re OCP retention. |
| 05/21/24 | Nicole L. Greenblatt, P.C. | 0.70 | Conference and correspond with S. Winters, K&E team re W&C fee statement and budgeting matters. |

Legal Services for the Period Ending May 31, 2024                    Invoice Number:              1050100942
Invitae Corporation                                                                   Matter Number:                55665-21
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/24 | Trevor Eck | 0.80 | Review, analyze Moelis engagement letter re success fee (.5); correspond with F. Petrie, K&E team re same (.3). |
| 05/22/24 | Megan C. Feeney | 0.40 | Correspond with O. Acuna, K&E team, FTI re monthly fee statement (.2); review re same (.2). |
| 05/22/24 | Caroline Nowlin | 2.60 | Correspond with EY re retention (.6); correspond with N. Gavey, O. Acuna re same (.3); research disinterestedness standard for OCPs (1.1); draft correspondence to U.S. Trustee re same (.4); correspond with U.S. Trustee re same (.2). |
| 05/22/24 | Michael H. Scheinthal | 0.50 | Review, analyze FTI fee statement (.3); correspond with O. Acuna, K&E team re same (.2). |
| 05/23/24 | Trevor Eck | 0.60 | Review, analyze Moelis retention order re success fee (.2); correspond with Company, F. Petrie, K&E team re same (.4). |
| 05/23/24 | Caroline Nowlin | 1.40 | Draft correspondence to OCP re non-waiver of prepetition claims (.6); correspond with OCPs re same (.8). |
| 05/24/24 | Megan C. Feeney | 0.50 | Correspond with FTI, N. Gavey, K&E team re FTI monthly fee statement (.3); review same (.2). |
| 05/24/24 | Michael H. Scheinthal | 0.60 | Correspond with FTI team, N. Gavey, K&E team, Cole Schotz re FTI fee statement (.4); review, revise re same (.2). |
| 05/28/24 | Megan C. Feeney | 0.90 | Correspond with FTI, N. Gavey, K&E team re FTI monthly fee statement CNO (.3); draft, revise re same (.4); prepare same for filing (.2). |
| 05/28/24 | Nicole L. Greenblatt, P.C. | 0.50 | Conference and correspond re W&C fee burn and potential objections. |
| 05/28/24 | Caroline Nowlin | 1.00 | Correspond with EY re retention (.8); correspond with U.S. Trustee re same (.2). |
| 05/28/24 | Michael H. Scheinthal | 0.60 | Review, revise CNO re FTI first monthly fee statement (.3); correspond with M. Feeney, K&E team re same (.3). |
| 05/29/24 | Olivia Acuna | 0.70 | Conference with C. Nowlin re ordinary course professionals (.3); correspond with C. Nowlin re same (.4). |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Non-K&E Retention and Fee Matters

Invoice Number: 1050100942
Matter Number: 55665-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | Megan C. Feeney | 0.60 | Correspond with C. Nowlin, Deloitte, FTI re monthly fee statements (.3); review case administration motion, retention orders re same (.3). |
| 05/29/24 | Caroline Nowlin | 1.60 | Telephone conference with U.S. Trustee re EY retention (.6); telephone conference with EY re same (.8); correspond with O. Acuna re same (.2). |
| 05/30/24 | Caroline Nowlin | 1.90 | Review and revise EY supplemental declaration (.6); correspond with EY re same (.4); correspond with Weil re prepetition invoices (.7); correspond with FTI re same (.2). |
| 05/31/24 | Caroline Nowlin | 0.90 | Correspond with EY re retention (.7); correspond with U.S. Trustee re same (.2). |

**Total** 36.00

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100943**
**Client Matter:  55665-22**

___

**In the Matter of Tax Matters**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                    $ 10,843.00

Total legal services rendered                                             $ 10,843.00

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100943
Invitae Corporation      Matter Number:      55665-22
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Liz Ji | 0.20 | 1,175.00 | 235.00 |
| Michael H. Scheinthal | 0.30 | 815.00 | 244.50 |
| Anthony Vincenzo Sexton, P.C. | 0.90 | 1,895.00 | 1,705.50 |
| Christopher J. Worek | 5.20 | 1,665.00 | 8,658.00 |
| **TOTALS** | **6.60** | | **$ 10,843.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100943
Invitae Corporation                                         Matter Number:           55665-22
Tax Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/24 | Liz Ji | 0.20 | Telephone conference with A. Sexton, K&E team re weekly tax updates. |
| 05/02/24 | Anthony Vincenzo Sexton, P.C. | 0.30 | Telephone conference with Company and Deloitte re deal status and tax analysis. |
| 05/02/24 | Christopher J. Worek | 0.20 | Conference with Company, Deloitte re deal status and tax analysis (.1); correspond with Company, Deloitte re asset purchase agreement and assumed liabilities (.1). |
| 05/06/24 | Christopher J. Worek | 0.90 | Review and revise plan language re tax implications (.2); analyze disclosure statement (.7). |
| 05/07/24 | Christopher J. Worek | 0.40 | Review, revise disclosure statement re tax implications (.3); correspond with T. Eck re same (.1). |
| 05/08/24 | Anthony Vincenzo Sexton, P.C. | 0.30 | Correspond with C. Worek, K&E team re disclosure statement, plan issues and tax considerations. |
| 05/08/24 | Christopher J. Worek | 3.60 | Review, revise plan and disclosure statement re tax implications. |
| 05/09/24 | Anthony Vincenzo Sexton, P.C. | 0.30 | Correspond with C. Worek, K&E team re disclosure statement, plan issues and tax considerations. |
| 05/09/24 | Christopher J. Worek | 0.10 | Correspond with A. Sexton re plan and disclosure statement, tax considerations. |
| 05/15/24 | Michael H. Scheinthal | 0.30 | Review, analyze tax return issue (.2); correspond with N. Gavey, K&E team, FTI re same (.1). |

**Total**                                  **6.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100944**
**Client Matter:  55665-23**

___

**In the Matter of Non-Working Travel**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)          $ 29,727.50

Total legal services rendered                                   $ 29,727.50

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100944
Invitae Corporation                                        Matter Number:           55665-23
Non-Working Travel

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 1.00 | 1,265.00 | 1,265.00 |
| Trevor Eck | 1.70 | 975.00 | 1,657.50 |
| Jeffrey Ross Goldfine | 1.00 | 1,435.00 | 1,435.00 |
| Nicole L. Greenblatt, P.C. | 1.50 | 2,305.00 | 3,457.50 |
| Mary K. Guyer | 1.90 | 1,185.00 | 2,251.50 |
| Anthony J. Maresco | 1.80 | 815.00 | 1,467.00 |
| Mark McKane, P.C. | 5.90 | 2,065.00 | 12,183.50 |
| Georgia Meadow | 2.00 | 355.00 | 710.00 |
| Francis Petrie | 1.70 | 1,595.00 | 2,711.50 |
| Adrian Simioni | 2.00 | 975.00 | 1,950.00 |
| Tanzila Zomo | 1.80 | 355.00 | 639.00 |
| **TOTALS** | **22.30** | | **$ 29,727.50** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100944
Invitae Corporation                                        Matter Number:           55665-23
Non-Working Travel

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Mark McKane, P.C. | 2.30 | Travel from San Francisco, CA to New York, NY re retention hearing (billed at half time). |
| 05/07/24 | Olivia Acuna | 1.00 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Trevor Eck | 1.70 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Jeffrey Ross Goldfine | 1.00 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Nicole L. Greenblatt, P.C. | 1.50 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Mary K. Guyer | 1.90 | Travel to and from New York, NY to Trenton, NJ re K&E retention hearing (billed at half time). |
| 05/07/24 | Anthony J. Maresco | 1.80 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Mark McKane, P.C. | 1.90 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Georgia Meadow | 2.00 | Travel from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Francis Petrie | 1.70 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Adrian Simioni | 2.00 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/07/24 | Tanzila Zomo | 1.80 | Travel to and from New York, NY to Trenton, NJ re retention hearing (billed at half time). |
| 05/08/24 | Mark McKane, P.C. | 1.70 | Travel from New York, NY to San Francisco, CA re retention and sale hearing (billed at half time). |

**Total**                                 **22.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100945**
**Client Matter: 55665-24**

**In the Matter of U.S. Trustee Communications & Reporting**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)          $ 1,563.00

Total legal services rendered                                     $ 1,563.00

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100945 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-24 |
| U.S. Trustee Communications & Reporting | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael H. Scheinthal | 1.20 | 815.00 | 978.00 |
| Celine Zhuo | 0.60 | 975.00 | 585.00 |
| **TOTALS** | **1.80** | | **$ 1,563.00** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:         1050100945
Invitae Corporation                                  Matter Number:            55665-24
U.S. Trustee Communications & Reporting

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Celine Zhuo | 0.30 | Correspond with O. Acuna, K&E team re monthly operating reports. |
| 05/30/24 | Michael H. Scheinthal | 0.40 | Review, analyze monthly operating reports (.3); correspond with C. Zhuo re same (.1). |
| 05/30/24 | Celine Zhuo | 0.30 | Review, analyze monthly operating report (.2); correspond with M. Scheinthal re same (.1). |
| 05/31/24 | Michael H. Scheinthal | 0.80 | Correspond with N. Gavey, K&E team, FTI, Cole Schotz re monthly operating reports. |

**Total**                                    **1.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100946**
**Client Matter:  55665-25**

## In the Matter of Healthcare and Regulatory Matters

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                              $ 252,828.00

Total legal services rendered                                                        $ 252,828.00

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100946 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-25 |
| Healthcare and Regulatory Matters | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 1.30 | 1,265.00 | 1,644.50 |
| Cooper Barghols | 18.70 | 815.00 | 15,240.50 |
| Joseph Raymond Casey | 1.00 | 1,695.00 | 1,695.00 |
| Psalm Cheung | 9.80 | 1,395.00 | 13,671.00 |
| Anthony M. Del Rio | 25.70 | 1,595.00 | 40,991.50 |
| Nikki Gavey | 5.80 | 1,345.00 | 7,801.00 |
| Keithan Hedrick | 15.40 | 1,395.00 | 21,483.00 |
| Andrea A. Murino, P.C. | 0.50 | 2,445.00 | 1,222.50 |
| Vinal Patel | 74.80 | 1,265.00 | 94,622.00 |
| Francis Petrie | 5.60 | 1,595.00 | 8,932.00 |
| Veena Raghuraman | 18.90 | 655.00 | 12,379.50 |
| Adrian Simioni | 0.20 | 975.00 | 195.00 |
| Janine Tougas | 13.90 | 1,395.00 | 19,390.50 |
| Matthew Wheatley | 8.00 | 1,695.00 | 13,560.00 |
| **TOTALS** | **199.60** | | **$ 252,828.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100946
Invitae Corporation                                         Matter Number:           55665-25
Healthcare and Regulatory Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/24 | Olivia Acuna | 0.50 | Correspond with V. Patel, M. Feeney re OHCA filing. |
| 05/01/24 | Psalm Cheung | 0.50 | Correspond with Company re integration planning matters. |
| 05/01/24 | Anthony M. Del Rio | 0.50 | Review, revise regulatory filings. |
| 05/01/24 | Keithan Hedrick | 0.80 | Review, analyze Hart Scott Rodino filing and anti-trust analysis. |
| 05/01/24 | Vinal Patel | 5.50 | Review, revise California material transaction notice submission (3.2); draft updated buyer dependent requests (.8); draft summary re ongoing material transaction notice workstreams (.5); correspond with buyer's counsel, Company advisors re follow-up material transaction notice requests (.5); review, analyze Medicaid change of ownership filing requirements (.5). |
| 05/01/24 | Veena Raghuraman | 2.90 | Prepare Hart-Scott-Rodino filing. |
| 05/02/24 | Olivia Acuna | 0.20 | Correspond with V. Patel re OHCA filing. |
| 05/02/24 | Cooper Barghols | 1.90 | Correspond with Company advisors re ongoing government interactions (.6); review and summarize material provisions of purchaser asset purchase agreement (1.0); compile and organize transaction closing materials (.3). |
| 05/02/24 | Anthony M. Del Rio | 2.20 | Review, revise regulatory filings (.8); review open diligence items re same (.7); review and analyze civil investigative demand considerations (.7). |
| 05/02/24 | Keithan Hedrick | 0.50 | Analyze Hart Scott Rodino filing and antitrust analysis. |
| 05/02/24 | Vinal Patel | 0.70 | Telephone conference with opposing counsel re complaint (.2); correspond with A. Del Rio and J. Tougas re next steps re healthcare workstream (.5). |
| 05/02/24 | Janine Tougas | 0.90 | Telephone conference with McDermott, A. Del Rio, C. Barghols and V. Patel re civil investigative demand (.5); correspond with A. Del Rio, C. Barghols and V. Patel re next steps re same (.3); correspond with V. Patel re same (.1). |

Legal Services for the Period Ending May 31, 2024                 Invoice Number:              1050100946
Invitae Corporation                                               Matter Number:               55665-25
Healthcare and Regulatory Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/24 | Olivia Acuna | 0.60 | Telephone conference with A. Del Rio, K&E team re regulatory considerations (.4); correspond with F. Petrie re same (.2). |
| 05/03/24 | Cooper Barghols | 0.90 | Coordinate with Company and Moelis teams re strategic communications re sale hearing (.5); correspond with O. Acuna, K&E teams re updates to government re sale (.4). |
| 05/03/24 | Psalm Cheung | 0.40 | Correspond with C. Barghols, K&E team re HSR filing timelines and strategy. |
| 05/03/24 | Anthony M. Del Rio | 0.80 | Review and analyze regulatory considerations (.3); telephone conference with advisor team re buyer diligence items (.5). |
| 05/03/24 | Keithan Hedrick | 0.30 | Review, analyze Hart Scott Rodino filing and antitrust analysis. |
| 05/03/24 | Francis Petrie | 0.40 | Telephone conference with A. Del Rio, K&E team re civil investigative demand. |
| 05/03/24 | Veena Raghuraman | 0.80 | Prepare Hart-Scott-Rodino filing. |
| 05/03/24 | Janine Tougas | 0.80 | Attend telephone conference re civil investigative demand process (.6); draft healthcare case updates (.2). |
| 05/03/24 | Matthew Wheatley | 0.20 | Review, analyze issues re antitrust and HSR filing analysis. |
| 05/04/24 | Vinal Patel | 0.50 | Coordinate with A. Del Rio, K&E team re California material transaction notice (.2); correspond with buyer's counsel re California transaction notice (.3). |
| 05/05/24 | Anthony M. Del Rio | 0.90 | Review, revise regulatory submissions. |
| 05/06/24 | Cooper Barghols | 0.90 | Correspond with Moelis teams re sale hearing process (.4); review and summarize FDA regulations re lab developed tests (.5). |
| 05/06/24 | Psalm Cheung | 0.60 | Review, revise HSR closing checklist items (.3); correspond with C. Barghols, with K&E team re same and timelines (.3). |
| 05/06/24 | Anthony M. Del Rio | 1.10 | Review, revise regulatory filings (.7); review, analyze schedules re same (.4). |
| 05/06/24 | Keithan Hedrick | 0.50 | Review, analyze correspondence with K&E team re Hart Scott Rodino filing and anti-trust analysis. |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100946
Invitae Corporation     Matter Number:     55665-25
Healthcare and Regulatory Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/06/24 | Vinal Patel | 2.50 | Correspond with seller's counsel re California material state transaction notification application (.8); review, analyze applicability of healthcare complaint re purchase agreement (.7); review and analyze disclosure statement (1.0). |
| 05/06/24 | Veena Raghuraman | 0.50 | Prepare Hart-Scott-Rodino filing. |
| 05/06/24 | Janine Tougas | 2.50 | Review and analyze healthcare checklist (.3); review and revise summary re same (.4); review and revise disclosure statement (1.5); review correspondence re same (.3). |
| 05/07/24 | Cooper Barghols | 0.60 | Review and revise analysis re FDA regulations on diagnostic tests. |
| 05/07/24 | Keithan Hedrick | 1.50 | Analyze correspondence from K&E team re Hart Scott Rodino filing and anti-trust analysis. |
| 05/07/24 | Vinal Patel | 1.70 | Coordinate with O. Acuna, K&E team re FCA follow up (.2); correspond with buyer's counsel re material transaction notice (.5); review and revise bankruptcy memorandum re healthcare regulations (.6); correspond with J. Tougas re bankruptcy memorandum (.2); review material notice filing and correspond with buyer's counsel re same (.2). |
| 05/07/24 | Veena Raghuraman | 2.70 | Prepare Hart-Scott-Rodino filing. |
| 05/07/24 | Janine Tougas | 0.50 | Review and revise disclosure statement (.2); correspond with A. Del Rio, K&E team re same (.3). |
| 05/07/24 | Matthew Wheatley | 1.30 | Review, analyze issues re antitrust and HSR filing analysis (1.0); correspond with S. Toth, K&E team same (.3). |
| 05/08/24 | Cooper Barghols | 5.10 | Research re applicability of bankruptcy law on healthcare contracts (2.0); draft summary re same (1.1); compile materials re outstanding healthcare regulatory projects (.5); research and summarize medical record retention requirements under bankruptcy law (1.0); review and compile materials re state transaction notification required submissions (.5). |
| 05/08/24 | Joseph Raymond Casey | 0.20 | Correspond with M. Wheatley re antitrust and HSR filing status. |

5

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Healthcare and Regulatory Matters

Invoice Number:           1050100946
Matter Number:              55665-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | Psalm Cheung | 0.40 | Correspond with buyer antitrust counsel re HSR filing. |
| 05/08/24 | Anthony M. Del Rio | 0.70 | Review, analyze regulatory submissions. |
| 05/08/24 | Keithan Hedrick | 1.80 | Review, analyze correspondence from K&E team re Hart Scott Rodino filing and anti-trust analysis. |
| 05/08/24 | Vinal Patel | 3.60 | Review and revise closing checklist re healthcare items (.9); coordinate with O. Acuna, K&E team re material transaction notice requirements (.4); correspond and telephone conference with Company re case status, updates (.4); analyze healthcare filing requirements (.6); correspond with J. Tougas, K&E team re California material transaction notice filing (.5); correspond with J. Tougas and C. Barghols re healthcare workstreams (.5); correspond with K. Hendrick, K&E team re state transaction filing (.3). |
| 05/08/24 | Veena Raghuraman | 2.40 | Prepare Hart-Scott-Rodino filing. |
| 05/08/24 | Janine Tougas | 2.10 | Review and analyze civil investigative demand information (.5); telephone conference with C. Barghols, K&E team re strategy re same (.4); correspond with regulatory agents re Medicaid (.7); review and revise healthcare work in process (.5). |
| 05/08/24 | Matthew Wheatley | 0.40 | Review, analyze issues re antitrust and HSR filing analysis (.3); correspond with S. Toth, K&E team re the same (.1). |
| 05/09/24 | Cooper Barghols | 1.00 | Draft analysis of dispute disposition in bankruptcy proceedings (.6); organize and compile materials re ongoing regulatory concerns in the restructuring process (.4). |
| 05/09/24 | Joseph Raymond Casey | 0.40 | Correspond with M. Wheatley re HSR filing. |
| 05/09/24 | Psalm Cheung | 0.40 | Correspond with C. Barghols, K&E team re information sharing and clean team matters. |
| 05/09/24 | Psalm Cheung | 0.50 | Telephone conference with buyer antitrust counsel re HSR analysis and filing strategy (.4); prepare re same (.1). |
| 05/09/24 | Anthony M. Del Rio | 0.40 | Review, analyze regulatory submissions. |
| 05/09/24 | Keithan Hedrick | 1.80 | Review correspondence from K&E team re Hart Scott Rodino filing and anti-trust analysis. |

Legal Services for the Period Ending May 31, 2024       Invoice Number:     1050100946
Invitae Corporation                                  Matter Number:        55665-25
Healthcare and Regulatory Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/24 | Andrea A. Murino, P.C. | 0.50 | Telephone conference with P. Cheung, K&E team re HSR strategy. |
| 05/09/24 | Vinal Patel | 2.10 | Review and revise material transaction notice filing re licensure (.6); review and revise material transaction notice (1.5). |
| 05/09/24 | Veena Raghuraman | 1.80 | Prepare Hart-Scott-Rodino filing. |
| 05/09/24 | Matthew Wheatley | 1.00 | Review, analyze issues re antitrust and HSR filing analysis (.7); correspond with S. Toth, K&E team re same (.3). |
| 05/10/24 | Cooper Barghols | 2.30 | Research and summarize state material change transaction notification regulations (1.5); correspond with A. Del Rio and J. Tougas re outstanding regulatory matters (.5); research and summarize state licensure disclosure requirements (.3). |
| 05/10/24 | Anthony M. Del Rio | 2.60 | Review, analyze regulatory submissions (.3); review and revise healthcare workplan (.3); correspond with F. Petrie, K&E team re healthcare open items (.4); review and analyze outstanding payor claims (.8); prepare for and participate in telephone conference with buyer's counsel re regulatory filings (.8). |
| 05/10/24 | Vinal Patel | 2.70 | Correspond with buyer's counsel re material transaction notice (.2); review, revise material transaction notification (.8); review, revise material notice application (1.2); telephone conference with buyer's counsel re material notice submission (.5). |
| 05/10/24 | Vinal Patel | 2.30 | Correspond with buyer's counsel re material notice submission (.4); telephone conference with buyer's counsel re material notice submission (.5); review and update material notice submission (1.4). |
| 05/10/24 | Veena Raghuraman | 1.80 | Prepare Hart-Scott-Rodino filing. |
| 05/10/24 | Janine Tougas | 3.00 | Review and analyze OHCA submission (1.0); strategize with V. Patel, A. Del Rio and Hogan Lovells team re OHCA filing (.5); review and revise OHCA filing, work plan (.6); correspond with A. Del Rio and C. Barghols re same (.4); review and analyze civil investigative demand negotiation talking points (.5). |
| 05/11/24 | Vinal Patel | 1.50 | Review and revise updated material transaction notice. |

Legal Services for the Period Ending May 31, 2024  
Invitae Corporation  
Healthcare and Regulatory Matters

| | | Invoice Number: | 1050100946 |
| | | Matter Number: | 55665-25 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/24 | Psalm Cheung | 0.20 | Correspond with Moelis re information sharing and clean team matters. |
| 05/12/24 | Anthony M. Del Rio | 0.60 | Review and revise regulatory filings. |
| 05/13/24 | Cooper Barghols | 0.70 | Correspond with L. McLane, A. Del Rio and J. Tougas re qui tam matters. |
| 05/13/24 | Anthony M. Del Rio | 1.10 | Review and revise regulatory filings. |
| 05/13/24 | Nikki Gavey | 0.80 | Correspond with Company, F. Petrie, K&E team re payor dispute. |
| 05/13/24 | Keithan Hedrick | 2.00 | Correspond with K&E team re Hart Scott Rodino filing and antitrust analysis. |
| 05/13/24 | Vinal Patel | 3.80 | Correspond with buyer's counsel re material transaction notice (.3); review, analyze comments from seller's counsel re material transaction filing (.5); review and summarize California material notice applicability (1.5); review, revise material transaction notice (.8); review and summarize California material notice regulator advisory committee meeting (.7). |
| 05/13/24 | Veena Raghuraman | 1.90 | Prepare Hart-Scott-Rodino filing. |
| 05/13/24 | Matthew Wheatley | 1.50 | Review, analyze issues re antitrust and HSR filing analysis (1.1); correspond with S. Toth, K&E team re same (.4). |
| 05/14/24 | Cooper Barghols | 1.30 | Review and summarize investigation re qui tam actions (.8); correspond with L. McLane, A. Del Rio and J. Tougas re civil investigative demand (.5). |
| 05/14/24 | Psalm Cheung | 0.80 | Review and revise draft OHCA submission per comments from buyer's counsel. |
| 05/14/24 | Anthony M. Del Rio | 2.50 | Review and revise regulatory filings (1.3); participate in telephone conference with Company advisors re open regulatory diligence (.5); correspond with buyers re filings (.4); review, analyze HIPAA matter (.3). |
| 05/14/24 | Keithan Hedrick | 2.00 | Review, analyze correspondence from K&E team re Hart Scott Rodino filing and anti-trust analysis. |

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050100946
Invitae Corporation                                      Matter Number:              55665-25
Healthcare and Regulatory Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | Vinal Patel | 9.70 | Correspond with J. Tougas, K&E team re material transaction notice re purchase agreements (.6); correspond with K. Hendrick, K&E team re material transaction notice and federal antitrust filings (.5); review, analyze California regulations re requirements to file material transaction notice (1.2); correspond with J. Tougas, K&E team re buyer's filing and timeline (1.2); correspond with buyer's counsel re material notice filing and timeline (1.0); correspond with seller's counsel re staffing metrics for material notice submission (.5); review and summarize buyer's letter re notice submission applicability (.6); correspond with buyer's counsel re request for additional information re material transaction notice (.6); prepare materials, information, responses, and documents for material transaction submission (3.5). |
| 05/14/24 | Francis Petrie | 0.40 | Correspond with O. Acuna, K&E team, Hogan Lovells re regulatory filings. |
| 05/14/24 | Veena Raghuraman | 2.40 | Prepare Hart-Scott-Rodino filing. |
| 05/14/24 | Janine Tougas | 1.20 | Review and analyze exclusivity extension motion (.6); correspond with O. Acuna, K&E team re same (.1); review and analyze HIPAA re transferring patient data (.5). |
| 05/14/24 | Matthew Wheatley | 1.80 | Review, analyze issues re antitrust and HSR filing analysis (1.3); correspond with S. Toth, K&E team re the same (.5). |
| 05/15/24 | Cooper Barghols | 0.60 | Review and summarize state notifications re material change transactions. |
| 05/15/24 | Psalm Cheung | 1.00 | Correspond with H. Haggard re information sharing matters (.2); review, revise draft townhall meeting materials from antitrust perspective (.8). |
| 05/15/24 | Anthony M. Del Rio | 1.90 | Review, revise regulatory filings (1.1); review and analyze proposed rule on regulatory filings (.4); review and analyze open diligence items (.4). |
| 05/15/24 | Keithan Hedrick | 2.30 | Review correspondence from K&E team re Hart Scott Rodino filing and antitrust analysis. |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Healthcare and Regulatory Matters

Invoice Number:  1050100946
Matter Number:  55665-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/24 | Vinal Patel | 9.90 | Correspond with P. Cheung, K&E team re asset purchase agreement re material transaction filing (.4); analyze documents, narratives and information for material notice filing (2.6); draft re same (3.9); coordinate with A. Del Rio, K&E team re material notice requirements (.5); finalize and submit material notice transaction (2.5). |
| 05/15/24 | Veena Raghuraman | 1.70 | Prepare Hart-Scott-Rodino filing per M. Wheatley. |
| 05/15/24 | Janine Tougas | 0.70 | Review, summarize HIPAA analysis re transferring patient records (.5); review, analyze exclusivity motion (.2). |
| 05/15/24 | Matthew Wheatley | 1.80 | Review, analyze issues re antitrust and HSR filing analysis (1.5); correspond with S. Toth, K&E team re same (.3). |
| 05/16/24 | Psalm Cheung | 0.60 | Review, revise townhall meeting materials re antitrust considerations. |
| 05/16/24 | Vinal Patel | 4.10 | Research and summarize state material transaction law applicability (1.2); review and analyze New York material transaction notice requirements (1.0); review, summarize New York material transaction notice requirements and responses (.8); review and analyze buyer's summary re state law notice requirements (.3); correspond with California material notice regulators re submission (.5); correspond with C. Barghols, K&E team re California material transaction filing (.3). |
| 05/17/24 | Anthony M. Del Rio | 0.80 | Review, analyze state regulatory filing requirements. |
| 05/17/24 | Vinal Patel | 2.50 | Review, analyze various state transaction filing requirements applicability to transaction (.8); correspond with buyer's counsel re state transaction notice filing applicability (.6); correspond with C. Barghols, K&E team re transaction notice filing timelines (.3); correspond with California regulators re status of material notice submission (.4); correspond with C. Barghols, K&E team re submission documents (.4). |

Legal Services for the Period Ending May 31, 2024
Invitae Corporation
Healthcare and Regulatory Matters

Invoice Number:        1050100946
Matter Number:              55665-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/24 | Cooper Barghols | 1.40 | Correspond with state regulator team re material change transaction required notifications (.6); compile responses for required state material change transaction notifications (.8). |
| 05/20/24 | Psalm Cheung | 1.10 | Draft talking points and pre-closing conduct guidance in advance of trade event. |
| 05/20/24 | Anthony M. Del Rio | 1.40 | Telephone conference with State regulators re submissions (.6); prepare re same (.2); review, analyze buyer requests (.3); review, revise regulatory summary (.3). |
| 05/20/24 | Vinal Patel | 6.00 | Correspond with O. Acuna, K&E team re material notice filing summary (.3); review, summarize filing requirements and status (.6); review, analyze correspondence from creditor's counsel re material notice requirements (.3); revise and update New York material transaction filing (2.6); prepare for telephone conference with California regulators re material transaction notice (.5); telephone conference with California regulators re material notice filing (.5); review correspondence from creditor's counsel re material transaction submission (.6); correspond with California transaction regulators re request to expedite form (.3); correspond with buyer's counsel re state transaction filings (.3). |
| 05/20/24 | Francis Petrie | 0.80 | Correspond with A. Del Rio, K&E team re timing of regulatory filings. |
| 05/20/24 | Janine Tougas | 0.50 | Telephone conference with V. Patel, C. Barghols and A. Del Rio, OHCA office re California transaction notification filing (.4); prepare re same (.1). |
| 05/21/24 | Psalm Cheung | 0.80 | Correspond with Company re information sharing and integration planning issues. |
| 05/21/24 | Anthony M. Del Rio | 1.60 | Review, revise draft submissions (.9); telephone conference with buyer's counsel re regulatory submissions (.5); prepare re same (.2). |
| 05/21/24 | Keithan Hedrick | 0.50 | Review, analyze Hart Scott Rodino filing and antitrust analysis. |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Healthcare and Regulatory Matters

Invoice Number: 1050100946

Matter Number: 55665-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | Vinal Patel | 3.80 | Correspond with buyer's counsel re state material transaction notices (.4); correspond with O. Acuna, K&E team re asset purchase agreement (.2); correspond with buyer's counsel re New York material transaction notice (.5); prepare for telephone conference with buyer's counsel re position on state transaction filings (1.5); telephone conference with buyer's counsel re state material transaction filings (.5); correspond with buyer's counsel re California material transaction notice (.3); correspond with O. Acuna, K&E team re material transaction notice (.4). |
| 05/21/24 | Francis Petrie | 0.70 | Review correspondence from United Health. |
| 05/21/24 | Janine Tougas | 0.60 | Telephone conference with A. Del Rio and V. Patel re OHCA filings (.4); prepare re same (.2). |
| 05/22/24 | Cooper Barghols | 0.60 | Correspond with Moelis, FTI and F. Petrie, K&E teams re regulatory considerations. |
| 05/22/24 | Psalm Cheung | 0.90 | Correspond with N. Goodman re information sharing matters. |
| 05/22/24 | Anthony M. Del Rio | 1.10 | Review, revise board materials re healthcare implications (.3); review, revise regulatory submissions (.8). |
| 05/22/24 | Keithan Hedrick | 0.50 | Review, analyze correspondence from K&E team re Hart Scott Rodino filing and antitrust analysis. |
| 05/23/24 | Cooper Barghols | 0.50 | Correspond with A. Del Rio, J. Tougas and V. Patel re outstanding healthcare regulatory workstreams. |
| 05/23/24 | Anthony M. Del Rio | 1.20 | Review, analyze regulatory submissions. |
| 05/23/24 | Nikki Gavey | 2.60 | Review, analyze letter from payor and related disputes (1.9); review, analyze next steps re same (.7). |

Legal Services for the Period Ending May 31, 2024       Invoice Number:              1050100946
Invitae Corporation                                     Matter Number:                 55665-25
Healthcare and Regulatory Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/24 | Vinal Patel | 4.60 | Telephone conference with buyer's counsel re California material transaction submission (.5); correspond with buyer's counsel re same (.7); correspond with A. Del Rio and J. Tougas re buyer's California material transaction notice (.2); correspond with California regulators re material transaction notice requirement (.4); review and revise New York material transaction notice submission (2.3); correspond with O. Acuna, K&E team re California material transaction notice (.5). |
| 05/23/24 | Janine Tougas | 1.10 | Correspond with A. Del Rio, C. Barghols, V. Patel re regulatory filings (.7); review, analyze correspondence re OHCA filings (.4). |
| 05/24/24 | Cooper Barghols | 0.40 | Coordinate submission of state notifications re material change transactions in healthcare. |
| 05/24/24 | Psalm Cheung | 0.30 | Review and revise draft communication materials re integration planning efforts. |
| 05/24/24 | Anthony M. Del Rio | 0.80 | Review, analyze Hogan regulatory submission (.5); correspond with N. Gavey, K&E team re regulatory submissions (.3). |
| 05/24/24 | Nikki Gavey | 1.40 | Telephone conference with counsel to Zuckerman, Company, F. Petrie, K&E team re payor dispute and next steps (1.0); review, analyze cure objection re same (.4). |
| 05/24/24 | Vinal Patel | 2.50 | Correspond with creditor's counsel re California material transaction notice (.2); correspond with buyer's counsel re material notice submission in California and New York (.4); review, revise responses to requests for additional information (.8); correspond with California regulators re material transaction submission (.4); research and summarize New York material transaction notice applicability (.7). |
| 05/24/24 | Francis Petrie | 0.20 | Correspond with S&C team re regulatory filings and timing. |
| 05/24/24 | Francis Petrie | 2.30 | Telephone conference with Company re payor dispute (1.0); review, analyze background materials and filings re same (1.3). |
| 05/24/24 | Adrian Simioni | 0.20 | Telephone conference with F. Petrie, K&E team, Company re payor dispute. |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100946
Invitae Corporation                                        Matter Number:           55665-25
Healthcare and Regulatory Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/24 | Anthony M. Del Rio | 0.60 | Review and analyze payor claim materials (.4); review and revise regulatory update (.2). |
| 05/28/24 | Nikki Gavey | 0.50 | Review, analyze next steps re payor dispute. |
| 05/28/24 | Vinal Patel | 0.60 | Revise and update regulatory filings update for board meeting. |
| 05/29/24 | Cooper Barghols | 0.50 | Correspond with Company, Moelis, FTI, F. Petrie, K&E team re updates to confirmation, sales and regulatory processes. |
| 05/29/24 | Psalm Cheung | 0.70 | Correspond with M. Wheatley and buyer antitrust counsel re status of HSR review. |
| 05/29/24 | Anthony M. Del Rio | 0.20 | Review and revise regulatory filings. |
| 05/29/24 | Keithan Hedrick | 0.50 | Review, analyze Hart Scott Rodino filing and antitrust analysis. |
| 05/29/24 | Vinal Patel | 0.80 | Draft summary re status of material transaction notices (.3); correspond with H. Haggard and J. Scott re same (.2); correspond with buyer's counsel re New York material transaction notice (.3). |
| 05/29/24 | Francis Petrie | 0.50 | Review, analyze issues re payor dispute. |
| 05/30/24 | Anthony M. Del Rio | 0.80 | Review and analyze payor claims. |
| 05/30/24 | Keithan Hedrick | 0.40 | Review, analyze Hart Scott Rodino filing and antitrust analysis. |
| 05/31/24 | Joseph Raymond Casey | 0.40 | Correspond with M. Wheatley re HSR. |
| 05/31/24 | Psalm Cheung | 0.60 | Correspond with Moelis and FTI re information sharing matters. |
| 05/31/24 | Anthony M. Del Rio | 1.90 | Review and analyze payor claims, resolution re same (1.1); review, analyze regulatory closing preparations (.4); review, analyze buyer regulatory submission and responses (.4). |
| 05/31/24 | Nikki Gavey | 0.50 | Conference with A. Del Rio re payor dispute (.2); correspond with Company, Zuckerman re same (.3). |
| 05/31/24 | Vinal Patel | 3.40 | Coordinate with H. Haggard and J. Cherry re material transaction notice updates (.2); review, analyze status of regulatory filings (.3); correspond with P. Cheung re regulatory filings (.2); correspond with buyer's counsel re regulatory filing and updates (.7). review and analyze buyer's additions to New York state transaction filing (2.0). |
| 05/31/24 | Francis Petrie | 0.30 | Review, analyze SEC letter. |

Legal Services for the Period Ending May 31, 2024

Invitae Corporation

Healthcare and Regulatory Matters

Invoice Number:        1050100946

Matter Number:            55665-25

**Total**                    **199.60**

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number:  1050100948**
**Client Matter:  55665-27**

---

## In the Matter of Expenses

For expenses incurred through May 31, 2024
(see attached Description of Expenses for detail)                  $ 37,778.79

Total expenses incurred                                            $ 37,778.79

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100948
Invitae Corporation      Matter Number:      55665-27
Expenses

### Description of Expenses

| **Description** | **Amount** |
| --- | ---: |
| Third Party Telephone Charges | 27.00 |
| Standard Copies or Prints | 189.40 |
| Color Copies or Prints | 7,026.80 |
| Postage | 9.92 |
| Outside Messenger Services | 101.20 |
| Local Transportation | 8,090.79 |
| Travel Expense | 1,817.79 |
| Airfare | 143.00 |
| Transportation to/from airport | 225.39 |
| Travel Meals | 170.69 |
| Other Travel Expenses | 84.00 |
| Court Reporter Fee/Deposition | 5,783.70 |
| Appearance Fees | 250.00 |
| Other Court Costs and Fees | 6,638.11 |
| Working Meals/K&E Only | 102.78 |
| Computer Database Research | 1,008.00 |
| LexisNexis Research | 4,113.93 |
| Overtime Transportation | 364.00 |
| Overtime Meals - Attorney | 594.44 |
| Rental Expenses | 918.31 |
| Overnight Delivery - Hard | 21.04 |
| Computer Database Research - Soft | 98.50 |
| **Total** | **$ 37,778.79** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948
Invitae Corporation                                        Matter Number:            55665-27
Expenses

---

### Description of Expenses

#### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 05/05/24 | Mark McKane, P.C. - In flight WiFi en route to Invitae Hearing 05/05/2024 | 8.00 |
| 05/08/24 | Megan C. Feeney - In flight WiFi. 05/08/2024 | 19.00 |
| | **Total** | **27.00** |

Legal Services for the Period Ending May 31, 2024     Invoice Number:     1050100948
Invitae Corporation     Matter Number:     55665-27
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | Standard Copies or Prints | 2.30 |
| 05/01/24 | Standard Copies or Prints | 0.90 |
| 05/02/24 | Standard Copies or Prints | 6.70 |
| 05/02/24 | Standard Copies or Prints | 0.90 |
| 05/07/24 | Standard Copies or Prints | 13.90 |
| 05/07/24 | Standard Copies or Prints | 5.90 |
| 05/07/24 | Standard Copies or Prints | 25.20 |
| 05/08/24 | Standard Copies or Prints | 9.40 |
| 05/09/24 | Standard Copies or Prints | 2.00 |
| 05/09/24 | Standard Copies or Prints | 0.80 |
| 05/09/24 | Standard Copies or Prints | 3.40 |
| 05/15/24 | Standard Copies or Prints | 0.60 |
| 05/15/24 | Standard Copies or Prints | 3.70 |
| 05/15/24 | Standard Copies or Prints | 0.90 |
| 05/16/24 | Standard Copies or Prints | 1.10 |
| 05/16/24 | Standard Copies or Prints | 8.20 |
| 05/16/24 | Standard Copies or Prints | 0.70 |
| 05/21/24 | Standard Copies or Prints | 0.20 |
| 05/21/24 | Standard Copies or Prints | 3.50 |
| 05/22/24 | Standard Copies or Prints | 14.30 |
| 05/22/24 | Standard Copies or Prints | 20.50 |
| 05/22/24 | Standard Copies or Prints | 3.10 |
| 05/22/24 | Standard Copies or Prints | 5.40 |
| 05/23/24 | Standard Copies or Prints | 0.50 |
| 05/28/24 | Standard Copies or Prints | 1.30 |
| 05/28/24 | Standard Copies or Prints | 0.20 |
| 05/28/24 | Standard Copies or Prints | 13.40 |
| 05/29/24 | Standard Copies or Prints | 0.50 |
| 05/29/24 | Standard Copies or Prints | 9.60 |
| 05/29/24 | Standard Copies or Prints | 3.10 |
| 05/30/24 | Standard Copies or Prints | 19.90 |
| 05/30/24 | Standard Copies or Prints | 7.30 |
| | **Total** | **189.40** |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100948 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-27 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 05/01/24 | Color Copies or Prints | 2.20 |
| 05/07/24 | Color Copies or Prints | 42.90 |
| 05/07/24 | Color Copies or Prints | 10.45 |
| 05/07/24 | Color Copies or Prints | 6,190.80 |
| 05/08/24 | Color Copies or Prints | 19.80 |
| 05/09/24 | Color Copies or Prints | 6.05 |
| 05/15/24 | Color Copies or Prints | 242.00 |
| 05/21/24 | Color Copies or Prints | 17.05 |
| 05/22/24 | Color Copies or Prints | 7.15 |
| 05/23/24 | Color Copies or Prints | 354.75 |
| 05/28/24 | Color Copies or Prints | 6.60 |
| 05/29/24 | Color Copies or Prints | 121.00 |
| 05/29/24 | Color Copies or Prints | 6.05 |
| | **Total** | **7,026.80** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948
Invitae Corporation                                        Matter Number:           55665-27
Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/24 | Postage | 9.92 |
| | **Total** | **9.92** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:        1050100948
Invitae Corporation                                        Matter Number:         55665-27
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 05/12/24 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 101.20 |
| | **Total** | **101.20** |

Legal Services for the Period Ending May 31, 2024            Invoice Number:            1050100948
Invitae Corporation                                         Matter Number:              55665-27
Expenses

---

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 05/10/24 | BOSTON COACH CORPORATION - 05/07/2024 Georgia Meadow Pick Up at K&E New York office, go to Trenton NJ bankruptcy court, and Drop Off at K&E New York office for court hearing. | 1,725.59 |
| 05/10/24 | BOSTON COACH CORPORATION - 05/07/2024 Georgia Meadow Pick Up at Trenton, New Jersey Bankruptcy Courthouse and Drop Off at K&E New York office for court hearing. | 787.57 |
| 05/10/24 | BOSTON COACH CORPORATION - 05/07/2024 Georgia Meadow Pick Up at K&E New York office, go to Trenton NJ bankruptcy court, and Drop Off at K&E New York office for court hearing. | 1,432.87 |
| 05/10/24 | BOSTON COACH CORPORATION - 05/07/2024 Chad Husnick Pick Up at New York Hotel, go to Trenton NJ bankruptcy court, and Drop Off at New York Hotel for court hearing. | 1,432.87 |
| 05/10/24 | BOSTON COACH CORPORATION - 05/07/2024 Georgia Meadow Pick Up at K&E New York office, go to Trenton NJ bankruptcy court, and Drop Off at K&E New York office for court hearing. | 1,430.53 |
| 05/10/24 | BOSTON COACH CORPORATION - 05/07/2024 Georgia Meadow Pick Up at K&E New York office, go to Trenton NJ bankruptcy court, and Drop Off at K&E New York office for court hearing. | 1,281.36 |
| | **Total** | **8,090.79** |

Legal Services for the Period Ending May 31, 2024           Invoice Number:          1050100948
Invitae Corporation                                          Matter Number:           55665-27
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/24 | Mark McKane, P.C. - Lodging, New York for Invitae Hearing | 605.93 |
| 05/06/24 | Mark McKane, P.C. - Lodging, New York for Invitae Hearing | 605.93 |
| 05/07/24 | Mark McKane, P.C. - Lodging, New York for Invitae Hearing | 605.93 |
| | **Total** | **1,817.79** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100948

Invitae Corporation      Matter Number:      55665-27

Expenses

---

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/24 | Nicole L. Greenblatt, P.C. - Rail, New York, New York to Trenton, New Jersey for Invitae hearing | 143.00 |
| | **Total** | **143.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948
Invitae Corporation                                        Matter Number:           55665-27
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/17/24 | VITAL TRANSPORTATION SERVICES INC - MCKANE MARK - Hotel to Newark Airport | 105.85 |
| 05/17/24 | VITAL TRANSPORTATION SERVICES INC - MCKANE MARK - Newark Airport to Hotel | 119.54 |
| | **Total** | **225.39** |

Legal Services for the Period Ending May 31, 2024                    Invoice Number:        1050100948
Invitae Corporation                                                  Matter Number:         55665-27
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/24 | Mark McKane, P.C. - Hotel - Travel Meals, New York – Invitae Hearing | 65.00 |
| 05/06/24 | Mark McKane, P.C. - Hotel - Travel Meals, New York – Invitae Hearing | 65.00 |
| 05/07/24 | Tanzila Zomo - Travel Meals, Princeton, New Jersey – Lunch at court | 30.71 |
| 05/07/24 | Tanzila Zomo - Travel Meals, Trenton, New Jersey – Breakfast at court | 9.98 |
| | **Total** | **170.69** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948
Invitae Corporation                                          Matter Number:          55665-27
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 05/10/24 | Mark McKane, P.C. - Parking, San Francisco Airport re Invitae Hearing 05/10/2024 | 84.00 |
| | **Total** | **84.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948
Invitae Corporation          Matter Number:          55665-27
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 05/20/24 | Lexitas - Court Reporter appearance fee for Invitae auction on 4/17/24. | 4,675.50 |
| 05/20/24 | Lexitas - Court Reporter appearance fee for Invitae auction on 4/24/24. | 1,108.20 |
| | **Total** | **5,783.70** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948

Invitae Corporation                                        Matter Number:           55665-27

Expenses

**Appearance Fees**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/13/24 | US District Court -District of New Jersey - Admission Pro Hac Vice for Mark McKane | 250.00 |
| | **Total** | **250.00** |

Legal Services for the Period Ending May 31, 2024    Invoice Number:    1050100948

Invitae Corporation    Matter Number:    55665-27

Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 05/13/24 | Miller Advertising Agency Inc - Publication of Disclosure Statement Hearing Notice in The New York Times (Business) | 6,638.11 |
| | **Total** | **6,638.11** |

Legal Services for the Period Ending May 31, 2024                    Invoice Number:        1050100948
Invitae Corporation                                                  Matter Number:            55665-27
Expenses

---

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/24 | Adrian Simioni - Working Meal/K&E only, New York, New York – Meal for team during hearing preparation: Adrian Simioni, Nikki Gavey, Olivia Acuna, Francis Petrie, Anthony J. Maresco, Trevor Eck, Mark McKane, Nicole L. Greenblatt, Jeffrey Ross Goldfine, Georgia Meadow | 102.78 |
| | **Total** | **102.78** |

17

Legal Services for the Period Ending May 31, 2024        Invoice Number:        1050100948
Invitae Corporation                                      Matter Number:         55665-27
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/06/24 | Bloomberg Industry Group Inc - Bloomberg Dockets April 2024 Usage by Jana Cassel | 3.00 |
| 05/17/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets April 2024 Usage Celine Zhuo | 112.00 |
| 05/17/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets April 2024 Usage by Trevor Eck | 28.00 |
| 05/17/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets April 2024 Usageby Anthony Maresco | 757.00 |
| 05/17/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets April 2024 by Caroline Nowlin | 58.00 |
| 05/17/24 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets April 2024 Usage by Michael Scheinthal | 50.00 |
| | **Total** | **1,008.00** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100948
Invitae Corporation      Matter Number:      55665-27
Expenses

### **LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/02/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/2/2024 by Fredrica George | 338.04 |
| 05/02/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/2/2024 by Caroline Nowlin | 56.34 |
| 05/07/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/7/2024 by Joshua Silver | 549.53 |
| 05/09/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/9/2024 by Anthony Maresco | 155.14 |
| 05/13/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/13/2024 by Anthony Maresco | 51.71 |
| 05/21/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/21/2024 by Olivia Acuna | 155.14 |
| 05/21/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/21/2024 by Caroline Nowlin | 328.78 |
| 05/21/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/21/2024 by Anthony Maresco | 155.15 |
| 05/21/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/21/2024 by Joshua Silver | 85.19 |
| 05/22/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/22/2024 by Joshua Silver | 338.03 |
| 05/24/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/24/2024 by Caroline Nowlin | 845.12 |
| 05/28/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/28/2024 by Joshua Silver | 197.86 |
| 05/28/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/28/2024 by Sherwin Nam | 57.70 |
| 05/28/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/28/2024 by Anthony Maresco | 361.99 |
| 05/29/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/29/2024 by Anthony Maresco | 103.43 |
| 05/29/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/29/2024 by Caroline Nowlin | 112.69 |
| 05/30/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/30/2024 by Joshua Silver | 85.19 |
| 05/31/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/31/2024 by Anthony Maresco | 51.71 |

Legal Services for the Period Ending May 31, 2024                  Invoice Number:        1050100948
Invitae Corporation                                                Matter Number:         55665-27
Expenses

| 05/31/24 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/31/2024 by Jordan Metoyer | 85.19 |
|---|---|---|
| | **Total** | **4,113.93** |

| | | |
|---|---|---|
| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100948 |
| Invitae Corporation | Matter Number: | 55665-27 |
| Expenses | | |

## **Overtime Transportation**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 05/06/24 | Francis Petrie - Taxi, overtime evening transportation from office to home. | 25.39 |
| 05/07/24 | Tanzila Zomo - Taxi, overtime morning transportation to office. | 73.93 |
| 05/07/24 | Anthony J. Maresco -, Taxi, overtime evening transportation from office to home. | 13.98 |
| 05/07/24 | Francis Petrie - Taxi, overtime morning transportation to office. | 19.50 |
| 05/07/24 | Joshua G. Silver - Taxi, overtime evening transportation from office to home. | 24.88 |
| 05/08/24 | Joshua G. Silver - Taxi, overtime evening transportation from office to home | 23.67 |
| 05/22/24 | Joshua G. Silver - Taxi, overtime evening transportation from office to home. | 22.44 |
| 05/23/24 | Michael H. Scheinthal - Taxi, overtime evening transportation from office to home. | 38.37 |
| 05/23/24 | Joshua G. Silver - Taxi, overtime evening transportation from office to home. | 28.17 |
| 05/28/24 | Michael H. Scheinthal - Taxi, overtime evening transportation from office to home. | 38.95 |
| 05/28/24 | Kate Moyer - Taxi, overtime evening transportation from office to home. | 13.97 |
| 05/29/24 | Michael H. Scheinthal - Taxi, overtime evening transportation from office to home. | 40.75 |
| | **Total** | **364.00** |

| Legal Services for the Period Ending May 31, 2024 | Invoice Number: | 1050100948 |
|---|---|---|
| Invitae Corporation | Matter Number: | 55665-27 |
| Expenses | | |

## Overtime Meals - Attorney

| Date | Description | Amount |
|---|---|---|
| 05/05/24 | GRUBHUB HOLDINGS INC - Cherry Jermaine Scott, overtime meal. | 42.00 |
| 05/05/24 | GRUBHUB HOLDINGS INC - Silver Joshua G, overtime meal. | 38.07 |
| 05/05/24 | GRUBHUB HOLDINGS INC - Putney Harrison, overtime meal. | 38.09 |
| 05/07/24 | Nikki Gavey - Nikki Gavey, overtime meal. | 15.24 |
| 05/12/24 | GRUBHUB HOLDINGS INC - Silver Joshua G., overtime meal. | 36.96 |
| 05/12/24 | GRUBHUB HOLDINGS INC - Silver Joshua G., overtime meal. | 41.16 |
| 05/12/24 | GRUBHUB HOLDINGS INC - Petrie Francis, overtime meal. | 42.00 |
| 05/16/24 | Olivia Acuna - Olivia Acuna, overtime meal. | 26.71 |
| 05/19/24 | GRUBHUB HOLDINGS INC - Acuna Olivia, overtime meal. | 41.24 |
| 05/22/24 | Olivia Acuna - Olivia Acuna, overtime meal. | 22.93 |
| 05/23/24 | Olivia Acuna - Olivia Acuna, overtime meal. | 21.51 |
| 05/26/24 | GRUBHUB HOLDINGS INC - Scheinthal Michael H., overtime meal. | 42.00 |
| 05/26/24 | GRUBHUB HOLDINGS INC - Goldfine Jeffrey Ross, overtime meal. | 28.19 |
| 05/26/24 | GRUBHUB HOLDINGS INC - Silver Joshua G., overtime meal. | 40.83 |
| 05/26/24 | GRUBHUB HOLDINGS INC - Goldfine Jeffrey Ross, overtime meal. | 33.88 |
| 05/28/24 | Olivia Acuna - Olivia Acuna, overtime meal. | 24.74 |
| 05/28/24 | Kate Moyer - Kate Moyer, overtime meal. | 35.96 |
| 05/30/24 | Olivia Acuna - Olivia Acuna, overtime meal. | 22.93 |
| | **Total** | **594.44** |

Legal Services for the Period Ending May 31, 2024                        Invoice Number:        1050100948

Invitae Corporation                                                      Matter Number:          55665-27

Expenses

## Rental Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/24 | AQUIPT INC - rental equipment | 918.31 |
| | **Total** | **918.31** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100948
Invitae Corporation                                        Matter Number:              55665-27
Expenses

**<u>Overnight Delivery - Hard</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 05/20/24 | FEDERAL EXPRESS - 776394080025 | 21.04 |
|  | **Total** | **21.04** |

Legal Services for the Period Ending May 31, 2024      Invoice Number:      1050100948

Invitae Corporation      Matter Number:      55665-27

Expenses

### Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | PACER Usage for 05/2024 | 4.00 |
| 05/01/24 | PACER Usage for 05/2024 | 7.10 |
| 05/01/24 | PACER Usage for 05/2024 | 39.10 |
| 05/01/24 | PACER Usage for 05/2024 | 48.20 |
| 05/01/24 | PACER Usage for 05/2024 | 0.10 |
|  | **Total** | **98.50** |

**TOTAL EXPENSES**      **$ 37,778.79**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 1, 2024

Invitae Corporation
1400 16th Street
San Francisco, CA 94103

Attn: Benjamin Carver

**Invoice Number: 1050100949**
**Client Matter: 55665-28**

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through May 31, 2024
(see attached Description of Legal Services for detail)                                $ 1,594.00

Total legal services rendered                                                                         $ 1,594.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Riyadh   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100949
Invitae Corporation                                        Matter Number:           55665-28
Creditor and Stakeholder Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.90 | 1,265.00 | 1,138.50 |
| Michael H. Scheinthal | 0.20 | 815.00 | 163.00 |
| Celine Zhuo | 0.30 | 975.00 | 292.50 |
| **TOTALS** | **1.40** | | **$ 1,594.00** |

Legal Services for the Period Ending May 31, 2024          Invoice Number:          1050100949
Invitae Corporation                                        Matter Number:            55665-28
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/24 | Olivia Acuna | 0.60 | Review, revise creditor communications materials. |
| 05/10/24 | Michael H. Scheinthal | 0.20 | Review, analyze creditor communications (.1); correspond with FTI re creditor inquiry (.1). |
| 05/14/24 | Celine Zhuo | 0.30 | Correspond with FTI team re S&C diligence requests. |
| 05/15/24 | Olivia Acuna | 0.20 | Analyze, revise creditor communications materials. |
| 05/28/24 | Olivia Acuna | 0.10 | Correspond with M. Scheinthal re creditor inquiry and communications. |
| **Total** | | **1.40** | |